B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Illinois

| | | | |
|---|---|---|---|
| In re | Michael H. Rose | Case No. | 14-25905 |
| | Debtor(s) | Chapter | 11 |

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $1,345,956.00 | Adjusted Gross Income - 2012 Filed Form 1040 |
| $1,275,500.00 | Estimated Adjusted Gross Income - 2013 |
| $667,807.00 | Estimated Adjusted Gross Income - 1/1/2014 to 7/14/2014 |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT          SOURCE

B7 (Official Form 7) (04/13)                                                                                            2

---

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

   a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or
services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the
aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any
payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under
a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must
include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is
not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

   b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days**
immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such
transfer is less than $6,225˚.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on
account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit
budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other
transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| Illinois Department of Revenue<br>Harvard Collection Ser.<br>P.O. Box 1932<br>Springfield, IL 62794 | 4/15/2014-Electronic payment | $1,007.00 | $0.00 |
| Old National Bank<br>P.O. Box 3728<br>Evansville, IN 47736 | 4/16/2014 - Check #105 | $74.59 | $0.00 |
| AT&T<br>P.O. Box 8100<br>Aurora, IL 60572 | 4/17/2014 - Check #106 | $168.74 | $0.00 |
| Chase Card Service<br>P.O. Box 15153<br>Wilmington, DE 19886 | 4/17/2014 - Check #107 | $546.83 | $0.00 |
| Chase Card Service<br>P.O. Box 15153<br>Wilmington, DE 19886 | 4/17/2014 - Check #108 | $5,035.24 | $0.00 |
| Novack & Macey LLP<br>100 North Riverside Plaza<br>Chicago, IL 60606 | 4/17/2014 - Check #109 | $29,500.00 | $0.00 |
| Alan Erickson<br>2025 N. Damen Avenue<br>Chicago, IL 60647 | 4/21/2014 - Check #110 | $200.00 | $0.00 |
| Blue Cross Blue Shield of Florida<br>PO Box 20385<br>Aurora, IL 60507 | 4/24/2014 - Check #111 | $3,558.00 | $0.00 |
| First Bank of the Palm Beaches<br>P.O. Box 2947<br>West Palm Beach, FL 33402-2947 | 4/24/2014 - Check #112 | $2,991.77 | $644,559.28 |

---

˚ *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                                        3

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Bank of America<br>PO Box 5270<br>Carol Stream, IL 60197 | 4/25/2014 - Electronic | $15.00 | $0.00 |
| A.J. Smith Federal<br>8000 W. 159th Street<br>Orland Park, IL 60462 | 5/1/2014 - Check #113 | $4,324.14 | $535,755.21 |
| Florida Power & Light Company<br>P.O. Box 025576<br>Miami, FL 33102 | 5/1/2014 - Check #114 | $151.08 | $0.00 |
| United Parcel Service<br>Lockbox 577<br>Carol Stream, IL 60132 | 5/1/2014 - Check #115 | $23.06 | $0.00 |
| Old Second National Bank<br>20201 S. LaGrange Road<br>Frankfort, IL 60423 | 5/12/2014 - Check #118 | $2,114.96 | $79,802.41 |
| Chase Card Service<br>P.O. Box 15153<br>Wilmington, DE 19886 | 5/15/2014 - Check #119 | $122.41 | $0.00 |
| Olympia Fields Country Club<br>2800 Country Club Drive<br>Olympia Fields, IL 60461 | 5/15/2014 - Check #120 | $250.00 | $0.00 |
| Pine Tree Golf Club<br>10600 Pine Tree Terrace<br>Boynton Beach, FL 33436 | 5/15/2014 - Check #121 | $191.28 | $0.00 |
| Tax Collector, Palm Beach County<br>PO Box 3353<br>West Palm Beach, FL 33402 | 5/15/2014 - Check #122 | $71.90 | $0.00 |
| United Parcel Service<br>Lockbox 577<br>Carol Stream, IL 60132 | 5/15/2014 - Check #123 | $35.35 | $0.00 |
| Chase Card Service<br>P.O. Box 15153<br>Wilmington, DE 19886 | 5/15/2014 - Check #124 | $2,386.29 | $0.00 |
| First Bank of the Palm Beaches<br>P.O. Box 2947<br>West Palm Beach, FL 33402-2947 | 5/23/2014 - Check #125 | $2,991.77 | $643,355.50 |
| A.J. Smith Federal<br>8000 W. 159th Street<br>Orland Park, IL 60462 | 5/29/2014 - Check #126 | $4,324.14 | $532,379.80 |
| Old National Bank<br>P.O. Box 3728<br>Evansville, IN 47736 | 5/29/2014 - Check #127 | $561.82 | $12,412.64 |
| Allen Rose<br>9444 Enterprise Drive<br>Mokena, IL 60448 | 5/29/2014 - Check #128 | $1,333.33 | $200,000.00 |
| Bank of America<br>PO Box 5270<br>Carol Stream, IL 60197 | 5/31/2014 - Electronic | $12.00 | $0.00 |
| Comcast<br>PO Box 10584<br>Atlanta, GA 30348 | 5/8/2014 - Check #116 | $188.31 | $0.00 |

B7 (Official Form 7) (04/13)                                                                                                          4

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| United Parcel Service<br>Lockbox 577<br>Carol Stream, IL 60132 | 5/8/2014 - Check #117 | $46.12 | $0.00 |
| United Parcel Service<br>Lockbox 577<br>Carol Stream, IL 60132 | 6/12/2014 - Check #133 | $26.65 | $0.00 |
| Ross Ridder<br>14218 Ashford Court<br>Orland Park, IL 60467 | 6/12/2014 - Check #135 | $1,500.00 | $0.00 |
| Old Second National Bank<br>20201 S. LaGrange Road<br>Frankfort, IL 60423 | 6/12/2014 - Check #136 | $2,114.96 | $78,086.46 |
| United Parcel Service<br>Lockbox 577<br>Carol Stream, IL 60132 | 6/12/2014 - Check #137 | $26.65 | $0.00 |
| West Coast Life Insurance Company<br>343 Sansome Street<br>San Francisco, CA 94104 | 6/12/2014 - Check #138 | $11,675.00 | $0.00 |
| Chase Card Service<br>P.O. Box 15153<br>Wilmington, DE 19886 | 6/13/2014 - Check #139 | $330.36 | $0.00 |
| United States Department of Treasury<br>Saint Louis, MO 63197 | 6/19/2014 - Check #140 | $2,500.00 | $0.00 |
| Allen Rose<br>9444 Enterprise Drive<br>Mokena, IL 60448 | 6/26/2014 - Check #141 | $1,726.63 | $0.00 |
| A.J. Smith Federal<br>8000 W. 159th Street<br>Orland Park, IL 60462 | 6/26/2014 - Check #142 | $4,324.14 | $528,998.42 |
| AT&T<br>P.O. Box 8100<br>Aurora, IL 60572 | 6/26/2014 - Check #143 | $168.43 | $0.00 |
| First Bank of the Palm Beaches<br>P.O. Box 2947<br>West Palm Beach, FL 33402-2947 | 6/26/2014 - Check #144 | $2,991.77 | $642,148.83 |
| Old National Bank<br>P.O. Box 3728<br>Evansville, IN 47736 | 6/26/2014 - Check #145 | $561.82 | $11,892.09 |
| Allen Rose<br>9444 Enterprise Drive<br>Mokena, IL 60448 | 6/26/2014 - Check #1473 | $1,333.33 | $200,000.00 |
| Allen Rose<br>9444 Enterprise Drive<br>Mokena, IL 60448 | 6/26/2014 - Check #148 | $393.30 | $26,000.00 |
| Old National Bank<br>P.O. Box 3728<br>Evansville, IN 47736 | 6/5/2014 - Check #129 (May) | $1,055.32 | $12,321.54 |
| Bazos, Freeman, Kramer, Schuster, Vanek<br>1250 Larkin Ave.<br>Suite 100<br>Elgin, IL 60123 | 6/5/2014 - Check #130 | $837.50 | $0.00 |

B7 (Official Form 7) (04/13)                                                                                                                5

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Old National Bank<br>P.O. Box 3728<br>Evansville, IN 47736 | 6/5/2014 - Check #131 (June) | $1,055.32 | $11,319.17 |
| Nicor Gas<br>PO Box 416<br>Aurora, IL 60568 | 6/5/2014 - Check #210 | $39.66 | $0.00 |
| United Parcel Service<br>Lockbox 577<br>Carol Stream, IL 60132 | 7/10/2014 - Check #151 | $38.94 | $0.00 |
| Old Second National Bank<br>20201 S. LaGrange Road<br>Frankfort, IL 60423 | 7/10/2014 - Check #152 | $2,114.96 | $76,375.52 |
| United Parcel Service<br>Lockbox 577<br>Carol Stream, IL 60132 | 7/10/2014 - Check #153 | $38.94 | $0.00 |
| Old National Bank<br>P.O. Box 3728<br>Evansville, IN 47736 | 7/3/2014 - Check #149 | $1,055.32 | $10,310.92 |

None
☐
   c.   *All debtors*: List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Rider A, attached | | $0.00 | $0.00 |

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐
   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| See Rider B, attached | | | |

None
■
   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

| SOFA QUESTION 3C - RIDER A | | | | | |
|---|---|---|---|---|---|
| Michael H. Rose | | | | | |
| Payments to Insider Creditors | | | | | |
| | | | | | |
| Name and Address of Creditor | Relationship to Debtor | Transaction # | Date of Payment | Amount Paid | Amount Still Owing |
| | | | | | |
| A. J. Smith Federal 8000 W. 159th Street Orland Park, IL 60462 | Board of Director | 1490 | 7/25/2013 | 4,324.14 | 565,866.62 |
| A. J. Smith Federal 8000 W. 159th Street Orland Park, IL 60462 | Board of Director | 1544 | 8/29/2013 | 4,324.14 | 562,544.54 |
| A. J. Smith Federal 8000 W. 159th Street Orland Park, IL 60462 | Board of Director | 1581 | 9/26/2013 | 4,324.14 | 559,216.57 |
| A. J. Smith Federal 8000 W. 159th Street Orland Park, IL 60462 | Board of Director | 1621 | 10/24/2013 | 4,324.14 | 555,882.71 |
| A. J. Smith Federal 8000 W. 159th Street Orland Park, IL 60462 | Board of Director | 1639 | 11/21/2013 | 4,324.14 | 552,542.95 |
| A. J. Smith Federal 8000 W. 159th Street Orland Park, IL 60462 | Board of Director | 1678 | 1/3/2014 | 4,324.14 | 549,197.27 |
| A. J. Smith Federal 8000 W. 159th Street Orland Park, IL 60462 | Board of Director | 1689 | 1/23/2014 | 4,324.14 | 545,845.67 |
| A. J. Smith Federal 8000 W. 159th Street Orland Park, IL 60462 | Board of Director | 1706 | 2/27/2014 | 4,324.14 | 542,488.13 |
| A. J. Smith Federal 8000 W. 159th Street Orland Park, IL 60462 | Board of Director | 113 | 5/1/2014 | 4,324.14 | 535,755.21 |
| A. J. Smith Federal 8000 W. 159th Street Orland Park, IL 60462 | Board of Director | 126 | 5/29/2014 | 4,324.14 | 532,379.88 |
| A. J. Smith Federal 8000 W. 159th Street Orland Park, IL 60462 | Board of Director | 142 | 6/26/2014 | 4,324.14 | 528,998.42 |
| | | | | | |
| | | | | | |
| | | | | | |

| Name and Address of Creditor | Relationship to Debtor | Transaction # | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|
| Connie Menza<br>411 Indiana<br>Park Forest, IL 60466 | Mother-In-Law | 1496 | 8/1/2013 | 1,000.00 | |
| Connie Menza<br>411 Indiana<br>Park Forest, IL 60466 | Mother-In-Law | 1549 | 8/29/2013 | 1,000.00 | |
| Connie Menza<br>411 Indiana<br>Park Forest, IL 60466 | Mother-In-Law | 1584 | 9/26/2013 | 1,000.00 | |
| | | | | | |
| | | | | | |
| | | | | | |
| Allen Rose<br>9444 Enterprise Drive<br>Mokena, IL 60448 | Father | 1674 | 12/27/2013 | 4,032.88 | 200,000.00 |
| Allen Rose<br>9444 Enterprise Drive<br>Mokena, IL 60448 | Father | 1692 | 1/28/2014 | 1,333.33 | 200,000.00 |
| Allen Rose<br>9444 Enterprise Drive<br>Mokena, IL 60448 | Father | 1708 | 2/27/2014 | 1,333.33 | 200,000.00 |
| Allen Rose<br>9444 Enterprise Drive<br>Mokena, IL 60448 | Father | 128 | 5/29/2014 | 1,333.33 | 200,000.00 |
| Allen Rose<br>9444 Enterprise Drive<br>Mokena, IL 60448 | Father | 141 | 6/26/2014 | 1,333.33 | 200,000.00 |
| Allen Rose<br>9444 Enterprise Drive<br>Mokena, IL 60448 | Father | 147 | 6/26/2014 | 1,333.33 | 200,000.00 |
| Allen Rose<br>9444 Enterprise Drive<br>Mokena, IL 60448 | Father | 148 | 6/26/2014 | 393.30 | 26,000.00 |

**SOFA QUESTION 4 - RIDER B**

Michael H. Rose

Suits and Administrative Proceedings, Executions, Garnishments, and Attachments

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| U.S. Bank, N.A. v. Michael H. Rose, 30 & Marley LLC, New Lenox Dough Company LLC Case No. 12 CH 6305 | Foreclosure, Breach of Note & Guaranty | Circuit Court for the 12th Judicial Circuit Will County, IL | Judgments of forclosure of real estate and personal property entered. |
| U.S. Bank, N.A. v. Michael H. Rose, Randall 90 LLC, SWC Rand & Willow LLC, Heath 79 LLC, Wolf & Laraway LLC Case No. 12 CH 4331 | Foreclosure, Breach of Note & Guaranty | Circuit Court for the 16th Judicial Circuit Kane County, IL | Judgment of foreclosure entered. |
| U.S. Bank, N.A. v. Michael H. Rose, MHR Estate Plan LLC, Carol L. Rose as trustee, Diane Menza as manager, Joseph T. Bochenski as trustee Case No. 13 CH 212 | Fraudulent Transfer, Breach of Guaranty | Circuit Court for the 12th Judicial Circuit Will County, IL | Fraudulent transfer claims still pending. Prejudgment attachment as of 4/15/2014. |
| U.S. Bank, N.A. v. Michael H. Rose, 31 & Willow LLC, Orchard & Oak LLC, North Aurora Oak LLC, NEC North Aurora LLC Case No. 13 CH 217 | Foreclosure, Breach of Note & Guaranty | Circuit Court for the 16th Judicial Circuit Kane County, IL | Judgment of foreclosure also entered. |
| U.S. Bank, N.A. v. Michael H. Rose, Thomas 12 LLC Case No. 13 CH 7436 | Foreclosure, Breach of Note & Guaranty | Circuit Court of Cook County, IL | Judgment of foreclosure entered. |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| U.S. Bank, N.A. v. Michael H. Rose, Matteson Lincoln LLC, NWC Renwick & Weber LLC, Renwick Romeoville Association Case No. 13 CH 1142 | Foreclosure, Breach of Note & Guaranty | Circuit Court for the 12th Judicial Circuit Will County, IL | Judgment of foreclosure entered. |
| U.S. Bank, N.A. v. Michael H. Rose, Bonita Springs LLC Case No. 13 CA 53021 | Foreclosure, Breach of Note & Guaranty | Lee (Fla) | Judgment of foreclosure entered. |
| U.S. Bank, N.A. v. Michael H. Rose, Naperville 2 LLC Case No. 13 CA 53020 | Foreclosure, Breach of Note & Guaranty | Circuit Court of the 12th Judicial Circuit Lee County, FL | Settled, forbearance expires 9/15/2014. |
| U.S. Bank, N.A. v. Michael H. Rose, Rose Construction Inc., West Highland Plaza LLC Case No. 14 CV 1074 | Breach of Note & Guaranty, Foreclosure, Right to Receive Rents and Profits, Appointment of Receiver | Court of Common Pleas Franklin County, OH | Status Conference scheduled for 8/14/14. |
| FirstMerit Bank N.A. v. Quanstrom-Rose, LLC., Monee 105, LLC, Bailly Ridge LLC, W&L Corner LLC, Michael H. Rose, Michael H. Rose as trustee, Timothy A. Rose Case No. 12-10051 | Foreclosure, Breach of Note | United States District Court Northern District of Illinois | Settled |
| FirstMerit Bank, N.A. v. Geneva Fargo LLC, SWC 73rd & Stoney LLC Case No. 12-10080 | Foreclosure, Breach of Note | United States District Court Northern District of Illinois | Settled |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| | | | |
| FirstMerit Bank, N.A. v. Michael H. Rose, Carl Quanstrom Case No. 12-10075 | Breach of Guaranty | United States District Court Northern District of Illinois | Settled |
| | | | |
| FirstMerit Bank, N.A. v. MHR Estate Plan LLC, Michael H. Rose, Carol L. Rose, Diane Menza Case No. 13 CH 3260 | Fraudulent Transfer, Common Law Fraud, Conspiracy to Defraud | Circuit Court for the 12th Judicial Circuit Will County, IL | Settled |
| | | | |
| MHR Estate Plan, LLC v. K&G Partnership, et al. Case No. 11 CH 3196 | Breach of Partnership Agreement | Circuit Court for the 12th Judicial Circuit Will County, IL | Dispute sent to arbitration |
| | | | |
| K&G Partnership, Edward Glavin as Trustee, Ruth Kumicich as Trustee, Petitioners and MHR Estate Plan, LLC, Michael Rose, Respondents Case No. 51 115 00738 13 | Breach of Partnership Agreement | American Arbitration Association | Arbitraiton Award Entered |
| | | | |
| MHR Estate Plan, LLC, Michael Rose and Gateway Homes, LLC, Gateway Homes II, Phase III, LLC Daniel Daley, James P. Daley, Jr., John Daley, Kim Daley, Thomas Glavin, J.A.K. 1993 Trust Case No. 51 115 00475 12 | Breach of Partnership Agreement | American Arbitration Association | Arbitraiton Award Entered |
| | | | |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Alan Rose, Michael Rose, RQM, Inc. v. G.A. Crandall & Co., Inc. Case No. 13 L 013613 | Negligence, Breach of Fiduciary Duty, | Circuit Court of Cook County, IL | Settled |
| | | | |
| John P. Allen, John Kelsoe, Allen Rose, Michael Rose, Tony J. Wyatt v. Preston State Bank f/k/a Dallas City Bank Case No. 2012-61142-393 | Breach of Guaranty | 393rd Judicial District Court Denton County, TX | Settled |
| | | | |
| Preston State Bank f/k/a Dallas City Bank v. John P. Allen, John Kelsoe, Allen Rose, Michael Rose, Tony J. Wyatt Case No. 2010-50189-367 | Breach of Guaranty | 367th Judicial District Court Denton County, TX | Settled |

B7 (Official Form 7) (04/13)                                                                                              6

**5. Repossessions, foreclosures and returns**

None  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or
■     returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12
      or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
      spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of
■     this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a
      joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately
■     preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
      property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
      filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary
☐     and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions
      aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by
      either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| Katrina Quanstrom | Business Partner/Daughter | 12/18/2013 | Cash - $100.00 |
| Christophher Witschy | Nephew | 11/21/2013 | Cash - $160.00 |
| Christophher Witschy | Nephew | 12/12/2013 | Cash - $100.00 |
| Tom Witschy | Nephew | 7/8/2013 | Cash - $130.00 |
| Tom Witschy | Nephew | 12/12/2013 | Cash - $100.00 |
| Michael A. Rose 1348 S. Finley Rd. Apt 1P Lombard, IL 60148 | Son | 5/24/2013 | Check #1503 - $400.00 |
| Holocaust Memorial Fund | | 4/17/2014 | Credit Card - $1,000.00 ***The above Charitable contributions do not include contributions made by limited liability companies in which the Debtor has a membership interest.*** |

B7 (Official Form 7) (04/13)                                                                                                                7

|  | **8. Losses** |
|---|---|
| None ■ | List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

|  | **9. Payments related to debt counseling or bankruptcy** |
|---|---|
| None ☐ | List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case. |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| GreenPath Debt Solutions 36500 Corporate Drive Farmington Hills, MI 48331 | 7/10/2014 | $25.00 (pre-petition credit counseling) |
| Adelman & Gettleman, Ltd. 53 W. Jackson Blvd. Suite 1050 Chicago, IL 60604 | 9/19/2013 - $5,000.00 10/23/2013 - $8,772.00 10/24/2013 - $100,000.00 10/28/2013 - $27,930.00 11/1/2013 - $100,000.00 3/11/2014 - $100,000.00 3/25/2014 - $8,500.00 | * All payments constitute an advance payment retainer for legal services, and are income to A&G upon receipt. |

|  | **10. Other transfers** |
|---|---|
| None ☐ | a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| See Rider C, attached | | |

| None ■ | b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary. |
|---|---|

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**SOFA QUESTION 10 - RIDER C**

Michael H. Rose

Other Transfers

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| | | On June 7, 2012, the Debtor transferred his 85% membership interest in Oak Forest Central DRG LLC (together with other membership interests, listed below) to the newly formed MHR 2012 LLC in exchange for a membership interest in the new LLC equal in value to the value of the LLC interests transferred.<br><br>As of June 7, 2012, the MHR Family Estate Trust owned 100% of the membership interest in MHR Estate Plan, LLC.<br><br>On September 1, 2012, the Debtor transferred his entire membership interest in MHR 2012 LLC to MHR Estate Plan LLC in exchange for a membership interest therein equal in value to the value of the membership interest transferred, which transfer effectively diluted the membership interest in MHR Estate Plan LLC that was held by the MHR Family Estate Trust.<br><br>On September 1, 2012, the Debtor then transferred the entirety of his recently-acquired membership interest in MHR Estate Plan LLC to the MHR Family Estate Trust.  This transfer was reported to the IRS as a gift.  Legal counsel advised the Debtor that the timing of the gift was important because the Federal Estate and Gift Tax Exemption was to be reduced from $5,000,000 per person to $1,000,000 per person effective January 1, 2013.  The amount of the gift that was ultimately made was approximately $3.6 million for each of the Debtor and his spouse.  The amount of the gift was also calculated to ensure that it stayed well below the Debtor's overall equity in his real estate portfolio at the time of the transfer.  The valuation of the gift was based largely on lender valuations of the same properties with certain adjustments consistent with the Debtor's business practices for numerous years prior to the transfer. |
| MHR 2012 LLC<br><br>9440 Enterprise Drive<br>Mokena, IL  60448 | 9/1/2012 | Same as above with respect to<br>85% Membership Interest in Oak Forest Central DRG LLC |
| MHR 2012 LLC<br><br>9440 Enterprise Drive | | |

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| Mokena, IL  60448 | 9/1/2012 | Same as above with respect to 85% Membership Interest in Crystal Lake 31 & 14 LLC |
| MHR 2012 LLC<br><br>9440 Enterprise Drive<br><br>Mokena, IL  60448 | 9/1/2012 | Same as above with respect to 80% Membership In Lafayette 231 LLC |
| MHR 2012 LLC<br><br>9440 Enterprise Drive<br><br>Mokena, IL  60448 | 9/1/2012 | Same as above with respect to 83% Membership Interest in Route 83 & Cicero LLC |
| MHR 2012 LLC<br><br>9440 Enterprise Drive<br><br>Mokena, IL  60448 | 9/1/2012 | Same as above with respect to 43.75% Membership Interest in Sibley Dolton Redevelopment LLC |
| MHR 2012 LLC<br><br>9440 Enterprise Drive<br><br>Mokena, IL  60448 | 9/1/2012 | Same as above with respect to 87.50% Membership Interest in Grand Rapids 28 LLC |
| MHR 2012 LLC<br><br>9440 Enterprise Drive<br><br>Mokena, IL  60448 | 9/1/2012 | Same as above with respect to 100% Membership Interest in MHR Holdings LLC |

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| MHR 2012 LLC<br><br>9440 Enterprise Drive<br><br>Mokena, IL  60448 | 9/1/2012 | Same as above with respect to<br>100% Membership Interest in LFI Office LLC |
| MHR 2012 LLC<br><br>9440 Enterprise Drive<br><br>Mokena, IL  60448 | 9/1/2012 | Same as above with respect to<br>82.50% Membership Interest in Woodlawn Corner LLC |
| MHR 2012 LLC<br><br>9440 Enterprise Drive<br><br>Mokena, IL  60448 | 9/1/2012 | Same as above with respect to<br>99% Membership Interest in NWC Sauk & Chicago LLC |
| MHR 2012 LLC<br><br>9440 Enterprise Drive<br><br>Mokena, IL  60448 | 9/1/2012 | Same as above with respect to<br>80% Membership Interest in Bertray LLC |
| MHR Estate Plan LLC<br><br>9440 Enterprise Drive<br><br>Mokena, IL  60448 | 9/26/2012 | Michael H. Rose transferred his 80% Membership Interest in Winn & 12 LLC for a note in the face amount of $534,825. |

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| Carol L. Rose<br><br>1034 Catalpa Court<br><br>Mokena, IL  60448 | 4/19/2013 | Michael H. Rose transferred his: 64.78% Membership Interest in Thomas 12 LLC, 49.50% Membership Interest in Bailly Ridge LLC, 44.55% Membership Interest in Monee 105 LLC,  49.50% Membership Interest in Quanstrom Rose LLC, 50.86% Membeship Interest in Geneva Fargo LLC, 44.352% Membership Interest in SWC 73rd & Stoney LLC, and 66.825% in Steeple Run LLC for $99,000. |
| Daniel A. Rose<br><br>1629 S. Prairie, #3111<br><br>Chicago, IL 60616 | 4/19/2013 | Michael H. Rose transferred his: 2.67% Membership Interest in Thomas 12 LLC, 0.5% Membership Interest in Bailly Ridge LLC, 0.45% Membership Interest in Monee 105 LLC, 0.50% Membership Interest in Quanstrom Rose LLC, 0.5163% Membership Interest in Geneva Fargo LLC, 0.448% Membership Interest in SWC 73rd & Stoney LLC, and 0.675% Membership Interest in Steeple Run LLC for $1,000. |
| Allen Rose<br>9444 Enterprise Drive<br>Mokena, IL  604448 | 3/5/2013 | Security in the following<br>automobiles for a $200,000<br>loan to Rose Construction<br>IV LLC:<br>2011 Honda Pilot<br>2007 Bentley Continental GTC<br>2011 Cadillac CTS<br>2006 Touraeg 3.2<br>2007 Mercedes Benz S550<br>*This secured loan was not perfected and is likely voidable. |
| Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 | 9/12/2013 | Secured by Michael H. Rose's 87.50%<br>Membership Interest in 17th Avenue<br>Broadview LLC.<br>Personal Guaranty on Real Estate Loan<br>regarding Dolton, IL;<br>Dolton Sibley Greenwood LLC<br>*Likely voidable |
| Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 | 9/12/2013 | Secured by Michael H. Rose's 33.33%<br>Membership Interest in MAG Real Estate LLC |

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| | | Personal Guaranty on Real Estate Loan regarding Aurora, IL; Eola and Indian Trail LLC and Aurora Eola LLC *Likely voidable |
| Centier Bank 9701 Indianapolis Blvd. Highland, IN 46322 | 9/12/2013 | Secured by Michael H. Rose's 24.0% Interest In Michael H. Rose Family Ltd. Partnership |
| | | Personal Guaranty on Real Estate Loan regarding Aurora, IL; Eola and Indian Trail LLC and Aurora Eola LLC *Likely voidable |
| Centier Bank 9701 Indianapolis Blvd. Highland, IN 46322 | 9/12/2013 | Secured by Michael H. Rose's 100% Membership Interest In Oshkosh Investments LLC |
| | | Personal Guaranty on Real Estate Loan regarding LFI PPM 2010 LLC *Likely voidable |
| Centier Bank 9701 Indianapolis Blvd. Highland, IN 46322 | 9/12/2013 | Secured by Michael H. Rose's 50% Membership Interest In Oshkosh Investments LLC |
| | | Personal Guaranty on Real Estate Loan regarding LFI PPM 201 LLC *Likely voidable |
| William Elliott 2545 Palmer Ave. University Park, IL  60466 | 4/22/2013 | Secured by Michael H. Rose's 83.0% Membership Interest In Crestwood Commons LLC |
| | | Personal Guaranty on Real Estate Loan regarding Sugar Grove, IL *Pledged to renew matured loan |

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| William Elliott<br>2545 Palmer Ave.<br>University Park, IL  60466 | 4/22/2013 | Secured by Michael H. Rose's 61.89%<br>Membership Interest in Douglas 34 LLC |
| | | Personal Guaranty on Real Estate<br>Loan regarding Sugar Grove, IL<br>*Pledged to renew matured loan |
| William Elliott<br>2545 Palmer Ave.<br>University Park, IL  60466 | 4/22/2013 | Secured by Michael H. Rose's 67.50%<br>Membership Interest in Archer & Menard LLC |
| | | Personal Guaranty on Real Estate<br>Loan regarding Sugar Grove, IL<br>*Pledged to renew matured loan |
| Elburn Outlot LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | 9/11/12-<br><br>11/5/2013 | The Michael H. Rose account was used to deposit cash received from a walk-in tenant, and then a check was cut from Michael H. Rose on the same day to Elburn Outlot LLC, the proper recepient of the tenant funds in the aggregate amount of $3,900.00 |
| LFI Finance LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | 7/30/2012<br><br>9/27/2013 | Equity contributions totaling $411,200.00 from Michael H. Rose to LFI Finance LLC, an entity owned 100% by Michael H. Rose.  LFI Fiance LLC used the equity to lend to various non-income producing LLC's in the LFI portfolio to pay for their day to day obligations. |
| Location Finders International, Inc.<br>9440 Enterprise Drive<br>Mokena, IL 60448 | 12/2/2013 | Contribution of $8,400.00. Company required funds to pay operational bills. |
| Lombard 1 Hotel LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | 5/2/2013 | Michael H. Rose paid a contribution of $15,000.00 due to a Capital Call issued by Lombard 1 Hotel LLC. The company required funds to pay operational bills. |

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| Monee 105 LLC<br>9440 Enterprise Drive<br>Mokena, IL  60448 | 2/11/2013-<br><br>10/7/2013 | The Michael H. Rose account was used to deposit cash received from a wak-in tenant, and then a check was cut from Michael H. Rose on the same day to Monee 105 LLC, the proper recepient of the tenant funds in the aggregate amount of $2,494.00<br>"intercompany clearing house" |

| | | |
|---|---|---|
| LFI Finance LLC | 7/23/2012 | A Capital Contribution of $58,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose.. |
| LFI Finance LLC | 8/10/2012 | A Capital Contribution of $55,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 8/14/2012 | A Capital Contribution of $110,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 9/4/2012 | A Capital Contribution of $198,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 9/13/2012 | A Capital Contribution of $310,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 9/18/2012 | A Capital Contribution of $230,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 10/2/2012 | A Capital Contribution of $60,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 10/12/2012 | A Capital Contribution of $69,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 11/9/2012 | A Capital Contribution of $40,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 12/3/2012 | A Capital Contribution of $64,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 12/11/2012 | A Capital Contribution of $75,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| LFI Finance LLC | 12/28/2012 | A Capital Contribution of $268,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 1/17/2013 | A Capital Contribution of $107,600 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 1/14/2013 | A Capital Contribution of $58,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| Yobe LLC | 1/14/2013 | A Capital Contribution of $2,500 was made to Yobe LLC, which is owned 100% by Michael A. Rose. |
| LFI Finance LLC | 3/5/2013 | A Capital Contribution of $25,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 4/23/2013 | A Capital Contribution of $200,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 5/13/2013 | A Capital Contribution of $122,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/16/2013 | A Capital Contribution of $60,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/24/2013 | A Capital Contribution of $265,000 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 8/12/2013 | A Capital Contribution of $117,500 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 2/4/2014 | A Capital Contribution of $14,500 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 2/28/2014 | A Capital Contribution of $20,400 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 2/28/2014 | A Capital Contribution of $950 was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| Rose Construction Management LL | 12/2/2013 | A Capital Contribution of $3,300 was made to Rose Construction Management LLC, which is owned 100% by Michael H. Rose. |

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| LFI Finance LLC | 12/2/2013 | A Capital Contribution of was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 1/16/2013 | A Capital Contribution of was made to LFI Finance LLC, which is owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Matteson Lincoln LLC (68% Membership Interest) of $689,991 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Naperville 2 LLC (85% Membership Interest) of $197,365 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable of $72,476 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Northglenn Apartments LLC (10.625% Membership Interest) of $174,355 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from McHenry Elliott LLC of $571,204 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Crystal Lake 31 & 14 LLC of $200 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Quanstrom Rose LLC of $450,103 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable to Skonecke Rose RE LLC of $29,110 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable to Geneva Fargo LLC and SWC 73rd & Stoney LLC of $720,238 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Dolton Sibley Greenwood LLC (62% Membership Interest) of $2,380,385 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from RP Amy LLC of $5,100 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from 63rd & Cicero LLC of $82,084 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Eola & New York LLC of $2,836,915 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Wolf & Laraway LLC (80% Membership Interest) of $569,565 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from W & L Corner LLC of $407,961 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Olympia Investments II LLC (100% Membership Interest) of $166,115 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable fom Canal Winchester LLC (60.59% Membership Interest) of $890,000 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from SWC 52 & River LLC (43.75% Membership Interest) of $671,550 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from West Highland Plaza LLC (78.39% Membership Interest) of $14,379 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Sugar Grove Wheeler LLC (72.70% Membership Interest) of $159,605 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from NEC 6 & Ridge LLC of $127,048 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Army Trail Road LLC (72.00% Membership Interest) of $249,769 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from 31 & Willow LLC (52.50% Membership Interest) of $207,929 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from 157 Lagrange LLC (69.30% Membership Interest) of $481,430 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Bailly Ridge LLC of $196,089 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Randall Lot 11 LLC (82.50% Membership Interest) of $425.00 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Winn & 12 LLC of $6,882 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Batavia & 59 LLC (87.5% Membership Interest) of $91,082 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Heath 79 LLC (77.65% Membership Interest) of $32,430 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Sugar Grove Wheeler LLC (72.70% Membership Interest) of $10 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from MTS I LLC (85.00% Membership Interest) of $125 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from SWC Rand & Willow LLC (75.27% Membership Interest) of $599,054 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Rose Florida Land LLC (100% Membership Interest) of $25,156 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Eola & Indian Trail LLC (40.04% Membership Interest) and Auora Eola LLC (40.04% Membership Interest) of $1,528,409 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Bertray LLC  of $28,160 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from 30 & Marley LLC (45.00% Membership Interest) of $1,077,107 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Sycamore Peace LLC (71.415% Membership Interest) of $95,437 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Brannick & Ridge LLC (56.11% Membership Interest) of $404,975 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Farrell Road LLC of $641,119 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from 3201 Chicago LLC of $197,874 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Hobart 30 LLC (82.50% Membership Interest) of $62,575 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Orchard & Oak LLC (33.75% Membership Interest) of $1,720,575 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Randall 90 LLC (80.65% Membership Interest) of $461,270 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Rockford Outlot LLC (80.00% Membership Interest) of $162,806 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Galena 56 LLC and Mokena 45 LLC of $1,251,209 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Bonita Springs LLC (56.95% Membership Interest) of $149,198 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Richton Sauk LLC of $2,473 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Al & Mike LLC (50.00% Membership Interest) of $65 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Elburn Outlot LLC of $679,109 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Baseline Buckeye LLC (42.04% Membership Interest) and Wolf & Laraway Parcel LLC (70.06% Membership Interest) of $1,316,017 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Sycamore Retail LLC (71.415% Membership Interest) of $85,106 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Sycamore 23 LLC (71.415% Membership Interest) of $6,714 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Randall Rose LED LLC of $12,403 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Randall Rose Project Signs LLC of $19,108 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Randall Rose Property Owners Association of $4,899 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Lang Rose LLC (99% Membership Interest) of $8,654 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Estero Outlot LLC (82.72% Membership Interest) of $55,975 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from LFI Capital Management LLC (48.60% Membership Interest) of $16,650 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from LFI PPM 2010 LLC of $93,400 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Renwick Romeoville Association of $128,023 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Vollmer Olympia Association of $20,606 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from LFI Team I LLC of $500 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from LFI Team A LLC of $500 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from CLR Holdings LLC of $21,123 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Rose Construction Management LLC (100% Membership Interest) of $229,926 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from CLR Estate Plan LLC of $1,203,600 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from Michael H. Rose Family Ltd. Partnership (24.00% Membership Interest) of $38,644 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| LFI Finance LLC | 7/14/12-7/14/14 | A Capital Contribution in the form of a Related Party Receivable from New Lenox Dough Company LLC (60% Membership Interest) of $1,082,830 was transferred to LFI Finance LLC, a company owned 100% by Michael H. Rose. |

| | | |
|---|---|---|
| Oshkosh Investments LLC | 7/15/13 | Michael H. Rose contributed his 100% Membership Interest in CLR Holdings LLC, which owned the SEC of Sauk Trail & Chicago, South Chicago Heights, IL, into Oshkosh Investments LLC, of which he owns 100% Membership Interest. |

| | | |
|---|---|---|
| Olympia Fields 3780 LLC | 11/15/2012 | Michael H. Rose contributed his 50% interest in 5729 S. Western Corp. (Land Trust #5905) to Olympia Fields 3780 LLC, of which he owns a 50% Membership Interest. |

| | | |
|---|---|---|
| MAG Real Estate LLC | 11/15/2013 | Michael H. Rose contributed his 33.33% interest in MAG Trust into MAG Real Estate LLC ,of which he owns a 33.33% Membership Interest. |

| | | |
|---|---|---|
| AJS Bancorp Inc. 14757 S. Cicero Ave Midlothian, IL  60445 | 9/12/2013 | Michael H. Rose and Carol L. Rose  jointly acquired stock 15,000 shares of AJS Bancorp, Inc. stock for $150,000. |

| | | |
|---|---|---|
| US Bank 111 W. Madison Oak Park, IL 60302 | 7/24/2013 | Vacant land owned by Plainfield Retail LLC (Michael H. Rose has an 85% Membership Interest) was pledged as collateral for a line of credit in Michael H. Rose's name.  The asset was sold to a third party and the proceeds were used to payoff the principal balance of $529,500 on the line of credit with US Bank. |

B7 (Official Form 7) (04/13)                                                                                                    8

**11.  Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| See Rider D, attached | | |

**12.  Safe deposit boxes**

None
☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| Bank of America 2525 PGA Blvd. Palm Beach Gardens, FL 33410 | Michael H. Rose Carol L. Rose 1034 Catalpa Ct. Frankfort, IL 60423 | Will and Testament | N/A |

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Daniel A. Rose 1629 S Prairie, #3111 Chicago, IL 60616 | Yamaha Baby Grand Piano purchased new circa 1998 - $15,000.00 | 1034 Catalpa Ct. Frankfort, IL 60423 |

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

| | Name and Address of Institution | Type of Account, Last Four Digits of Account Number, and Final Amount of Financial Balance | Amount and Date of Sale or Closing | |
|---|---|---|---|---|
| | **SOFA QUESTION 11 - RIDER D** | | | |
| | Michael H. Rose | | | |
| | 11-Closed Financial Accounts | | | |
| | | | | |
| | | | | |
| 1 | A.J. Smith Federal Saving Bank 14757 So. Cicero, Ave., Midlothian, IL 60445 | MM-2506-$2,553.87 Sav-0407-$281.00 | $2,553.87 - 10.24.13 $281.00 - 10.24.13 | |
| 2 | Equitable Bank 2290 N. Mayfair Road Wauwotosa, WI 53213 | MM-4412-$2,569.59 | $2,569.59 - 8.2.13 | |
| 3 | United Trust Bank 12330 S. Harlem Ave Palos Heights, IL 60463 | MM-1613-$571.20 | $571.20 - 9.27.13 | |
| 4 | Liberty Bank 2392 N. Milwaukee Ave Chicago, IL 60647 | Ckg-2760-$119.00 | $119.00 - 3.10.14 | |
| 5 | Bank of America 75 West Lockwood St. Louis, MO 63119 | Ckg-2858-$53.85 | $53.85 - 7.26.13 | |
| 6 | Pyramax Bank P.O. Box 20927 Greenfield, WI 53220 | Imma-6284-$30,212.64 Imma-7039-$2,614.09 | $30,212.64 -10.25.13 $2,614.09 - 10.25.13 | |
| 7 | Newburyport Bank 63 State Street Newburyport, MA 01950 | Now-9587-$127.89 | $127.89 - 6.2.14 | |
| 8 | Middlesex Savings Bank P.O. Box 5210 Westborough, MA 01581-5210 | Ckg-3371-$450.00 | $450.00 - 10.31.13 | |
| 9 | Landmark Credit Union (formerly Hartford Bank) 5445 S. Westridge Drive New Berlin, WI 53151-0870 | MM-x380-$97.58 | $97.58 6.2.14 | |

| | Name and Address of Institution | Type of Account, Last Four Digits of Account Number, and Final Amount of Financial Balance | Amount and Date of Sale or Closing | |
|---|---|---|---|---|
| 10 | UBS Financial Services, Inc. | A/C # 5V E360 PW | $4,744.22 on 10.31.13 | |
| | One North Wacker Drive | | | |
| | 25th, 26th, & 35th Floors | | | |
| | Chicago, IL 60606 | | | |
| | | | | |
| | | | | |
| 11 | RBC Wealth Management | #305-85974 | $0 - 5/31/13 | |
| | 500 West Madison, Suite 2500 | | | |
| | Chicago, IL 60661 | | | |

B7 (Official Form 7) (04/13)                                                                                                9

---

**16. Spouses and Former Spouses**

None
■    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)                                                                                                          10

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| See Rider E, attached | | | | |

None
■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| Joseph Bochenski<br>76 N. Park Blvd.<br>Glen Ellyn, IL 60137 | 7/14/2012 - 7/14/2014 |
| Steven Brasky<br>2697 Bimini Lane<br>New Lenox, IL 60451 | 7/14/2012 - 7/14/2014 |
| Barb Losh<br>323 Raven Drive<br>Manteno, IL 60950 | 7/14/2012 - 7/14/2014 |
| Mary Pat Motsinger<br>3010 Commercial<br>South Chicago Heights, IL 60411 | 7/14/2012 - 11/21/2013 |
| Carol L. Rose<br>1034 Catalpa Ct.<br>Frankfort, IL 60423 | 7/14/2012 - 7/14/2014 |
| Richard S. Fenwick<br>904 Argyle Ave.<br>Flossmoor, IL 60422 | 1/21/2014 - 7/14/2014 |

None
■  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|

None
☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Novack & Macey LLP | 100 North Riverside Plaza<br>Chicago, IL 60606 |

**SOFA QUESTION 18 - RIDER E**

Michael H. Rose

18-Nature, Location, and Name of Business

| Name | Nature | Address | TaxPayer ID # | Start Date | End Date |
|---|---|---|---|---|---|
| 1045-47 North Rush L.L.C. | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4050419 | 7/28/1995 | 6/30/2055 |
| 157 LaGrange LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4331800 | 5/5/2003 | Perpetual |
| 17th Avenue Broadview LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4409090 | 12/26/2000 | 6/30/2055 |
| 1st Muffler & Brake of Olympia Fields LLC | Auto Shop Operator | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4312536 | 9/16/1999 | 8/5/2009 |
| 30 & Marley LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 05-0626257 | 8/12/2008 | Perpetual |
| 31 & Willow LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 55-0831187 | 5/5/2003 | Perpetual |
| 3201 Chicago LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 37-1519274 | 1/1/2006 | Perpetual |
| 47 Outlot LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 30-03545179 | 1/1/2006 | 12/27/2011 |
| 4790 Cal Sag LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 30-0345180 | 1/1/2006 | Perpetual |
| 5579 Cottage-Larson Rose Partnership | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-3431978 | Researching | 8/2013 |
| 63rd & Cicero LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4330658 | 12/21/1999 | 6/30/2055 |
| Al & Mike LLC | Auto Charter | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4301196 | 7/14/1999 | 6/30/2055 |
| Archer & Menard LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 26-4789565 | 4/28/2009 | Perpetual |

| Name | Nature | Address | TaxPayer ID # | Start Date | End Date |
|---|---|---|---|---|---|
| Army Trail Road LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 77-0598277 | 5/12/2003 | Perpetual |
| Aurora Eola LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 20-5936080 | 12/4/2006 | Perpetual |
| Bailly Ridge 431 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 26-1325495 | 8/30/2007 | Perpetual |
| Bailly Ridge LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 81-0628866 | 9/17/2003 | 6/30/2055 |
| Banner Auto Wash LLC | Auto Wash Operator | University, #262, Denton, TX 75201 | 75-2864757 | Researching | 2012 |
| Baseline Buckeye LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 26-0637717 | 8/1/2007 | Perpetual |
| Batavia & 59th LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 76-0745756 | 11/25/2003 | Perpetual |
| Beck Retail LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 45-3087765 | 8/25/2011 | Perpetual |
| Bertray LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 34-2033595 | 2/4/2005 | 1/1/2055 |
| Bonita Springs LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 20-8074396 | 12/15/2006 | Perpetual |
| Bourbonnais Dough Corporation | Restaurant Operator | 9440 Enteprise Drive, Mokena, IL 60448 | 36-2914563 | 4/27/1977 | Perpetual |
| BR Mezzanine LLC | Mezzanine Debt Financing | 9440 Enteprise Drive, Mokena, IL 60448 | 61-1663649 | 10/18/2011 | Perpetual |
| Brannick & Ridge LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 30-0345189 | 1/1/2006 | Perpetual |
| Brown Street Land LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 02-0735296 | 12/22/2004 | 6/30/2055 |
| Canal Winchester LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 48-1260832 | 6/10/2002 | 6/30/2055 |

| Name | Nature | Address | TaxPayer ID # | Start Date | End Date |
|---|---|---|---|---|---|
| CLR Estate Plan LLC | Investment into LLC that holds title to Commerical Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 27-3101021 | 7/19/2010 | Researching |
| CLR Holdings LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 26-4789526 | 4/8/2009 | Perpetual |
| CLR Investments LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 45-3337377 | 9/19/2011 | Perpetual |
| CLR Management LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 45-2582420 | 5/17/2011 | Perpetual |
| Crestwood Commons LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4078925 | 4/12/1996 | 6/30/2055 |
| Crestwood Outlot LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 27-3520011 | 10/8/2008 | 9/17/2012 |
| Crystal Lake 31 & 14 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4140190 | 3/17/1997 | 6/30/2055 |
| DeKalb Oakland LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 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 | 10/6/2006 | Perpetual |
| Dolton Sibley & Greenwood LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4311068 | 9/29/1999 | 6/30/2055 |
| Dolton Sibley & Woodlawn LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4336261 | 1/19/2000 | 6/30/2055 |
| Douglas 34 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 35-2265288 | 1/1/2006 | Perpetual |
| Elburn Outlot LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 26-0239324 | 6/1/2007 | Perpetual |
| Elmhurst North & York L.L.C. | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4147707 | 4/15/1997 | 6/30/2055 |
| Eola & New York LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4443032 | 5/24/2001 | 6/30/2055 |
| Eola and Indian Trail LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 74-3147325 | 2/22/2005 | 6/30/2015 |

| Name | Nature | Address | TaxPayer ID # | Start Date | End Date |
|---|---|---|---|---|---|
| Estero Outlot LLC | Shell Entity | 9440 Enteprise Drive, Mokena, IL 60448 | 37-1524856 | 5/23/2006 | Perpetual |
| Farrell Road LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4583455 | 1/1/2006 | Perpetual |
| Frankfort 63 Acres LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 14-1898788 | 11/5/2003 | 10/30/2009 |
| Galena 56 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 20-5541627 | 9/18/2006 | Perpetual |
| Gateway Homes LLC | Commercial Real Estate | 22900 S. Big Run Drive, Frankfort, IL 60423 | 36-4048718 | 11/9/1995 | Perpetual |
| Gateway II Phase III LLC | Commercial Real Estate | 22900 S. Big Run Drive, Frankfort, IL 60423 | 36-4151634 | 11/3/1999 | 12/31/2020 |
| Geneva Christina LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4163570 | 6/23/1997 | 6/30/2055 |
| Geneva Fargo LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4286492 | 4/28/1999 | 6/30/2055 |
| Grand Rapids 28 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 33-1011227 | 7/1/2002 | 6/30/2055 |
| Heath 79 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4545535 | 12/26/2003 | Perpetual |
| Hinsdale 40 LLC | Investment into LLC that holds title to Commerical Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 61-1699052 | 11/19/2012 | Perpetual |
| Hobart 30 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 30-0347218 | 1/10/2006 | Perpetual |
| Industrial Lombard LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 20-5685294 | 10/6/2006 | Perpetual |
| Johnsburg Mezzanine LLC | Mezzanine Debt Financing | 9440 Enteprise Drive, Mokena, IL 60448 | 32-0360325 | 11/29/2011 | Perpetual |
| Joliet NEC Larkin & Jefferson L.L.C. | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4136827 | 3/5/1997 | 6/30/2055 |

| Name | Nature | Address | TaxPayer ID # | Start Date | End Date |
|---|---|---|---|---|---|
| K&G Partnership | Commercial Real Estate | 22900 S. Big Run Drive, Frankfort, IL 60423 | 36-3749881 | Researching | Researching |
| Kirk 38 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 37-1519418 | 12/7/2005 | Perpetual |
| Lafayette 231 LLc | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 32-0166581 | 1/1/2006 | Perpetual |
| Lang Rose LLC | Commercial Real Estate, Sold asset, currently a Shell Entity. | 9440 Enteprise Drive, Mokena, IL 60448 | 36-3222841 | 12/4/2001 | 11/27/2013 Voluntary Dissolution |
| Larson Rose Cottage LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 61-1721263 | 10/16/2013 | Perpetual |
| Larson Rose Crestwood LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 32-0420215 | 10/16/2013 | Perpetual |
| Larson Rose LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-3431981 | 8/23/2013 | Perpetual |
| LFI 2010 Team A LLC | Investment into LLC that holds title to Commerical Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 27-5069660 | 6/7/2010 | Perpetual |
| LFI 2010 Team I LLC | Investment into LLC that holds title to Commerical Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 27-5069589 | 6/7/2010 | Perpetual |
| LFI 2012 WAG LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 32-0379074 | 5/24/2012 | Perpetual |
| LFI Capital Management, LLC | Investment into LLC that holds title to Commerical Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 27-3478299 | 3/31/2010 | Perpetual |
| LFI Endowment LLC | Shell Entity | 9440 Enteprise Drive, Mokena, IL 60448 | 30-0739659 | 5/14/2012 | Researching |
| LFI Finance LLC | Finance Company | 9440 Enteprise Drive, Mokena, IL 60448 | 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 | 5/19/2011 | Perpetual |
| LFI Internal Management LLC | Property Management Company | 9440 Enteprise Drive, Mokena, IL 60448 | 45-2582533 | 5/24/2011 | Perpetual |
| LFI Jennings LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 30-0738983 | 5/24/2012 | Perpetual |

| Name | Nature | Address | TaxPayer ID # | Start Date | End Date |
|---|---|---|---|---|---|
| LFI Office LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4438664 | 5/18/2001 | 6/30/2055 |
| LFI PPM 2010 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 27-2311031 | 3/31/2010 | Perpetual |
| LFI Property Management LLC | Property Management Company | 9440 Enteprise Drive, Mokena, IL 60448 | 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 | 1/15/2008 | Perpetual |
| LFI RET I LLC | Investment into Purchased Real Estate Taxes | 9440 Enteprise Drive, Mokena, IL 60448 | 27-1767355 | 1/15/2010 | Perpetual |
| Lincolnshire Milwaukee LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-3519632 | 10/8/2008 | No date |
| Location Finders Brokerage LLC | Commercial Real Estate Brokerage | 9440 Enteprise Drive, Mokena, IL 60448 | 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 | 12/12/2006 | Perpetual |
| Location Finders International, Inc. | Property Management Company | 9440 Enteprise Drive, Mokena, IL 60448 | 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 | 1/9/1987 | Perpetual |
| Location Finders Management I LLC | Property Management Company | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4326369 | 12/3/1999 | 6/30/2055 |
| Location Finders Management LLC | Property Management Company | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4326369 | 12/3/1999 | 6/30/2055 |
| Lombard 1 Hotel LLC | Hotel Operator | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4248865 | 9/28/1998 | 6/30/2055 |
| Lombard 1301 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 20-5685252 | 10/6/2006 | Perpetual |
| M.A.G. Trust Partnership | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-2914764 | Researching | 8/2013 |
| MAG Real Estate LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 37-1740198 | 8/23/2013 | Perpetual |
| Main & Church LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 16-1628861 | 9/25/2002 | 6/30/2055 |
| MAM LLC | Restaurant Operator | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4195302 | 12/30/1997 | 6/30/2055 |

| Name | Nature | Address | TaxPayer ID # | Start Date | End Date |
|---|---|---|---|---|---|
| Marine Trust 80-5007 Arlington Heights | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-7253605 | Researching | Researching |
| Marley Lincoln LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 356-487548 | 1/1/2006 | Perpetual |
| Matteson Lincoln LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4248866 | 9/28/1998 | 6/30/2055 |
| McHenry-Elliott L.L.C. | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4079001 | 4/9/1996 | 6/30/2055 |
| MHR 2012 LLC | Investment into LLC that holds title to Commerical Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 45-4841046 | 3/13/2012 | Researching |
| MHR Estate Plan LLC | Investment into LLC that holds title to Commerical Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 90-6134558 | 3/29/2013 | Perpetual |
| MHR Holdings LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 26-3502283 | 11/28/2006 | Perpetual |
| Michael H. Rose Family Ltd. | Investment into LLC that operates a restaurant | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4195305 | 12/9/1997 | Perpetual |
| Milwaukee & Woodbine LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 13-4267508 | 10/21/2003 | Perpetual |
| MOG Johnsburg LLC | Commercial Real Estate | 9440 Enterprise Drive, Mokena, IL, 604448 | 20-5212755 | 6/12/2006 | Perpetual |
| Mokena 45 LLC | Commercial Real Estate | 9440 Enterprise Drive, Mokena, IL, 604448 | 35-2272931 | 3/15/2006 | Perpetual |
| Monee 105 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 59-3825163 | 11/29/2005 | Perpetual |
| MTS I L.L.C. | Investment into LLC that holds title to Commerical Real | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4078725 | 4/12/1996 | 6/30/1955 |
| Naperville 1964 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 30-0741926 | 6/21/2012 | Perpetual |
| Naperville 2 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4248867 | 9/28/1998 | 6/30/2055 |

| Name | Nature | Address | TaxPayer ID # | Start Date | End Date |
|---|---|---|---|---|---|
| NEC 6 & Ridge LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 68-0540724 | 4/18/2003 | Perpetual |
| NEC North Aurora LLC | Investment into LLC that holds title to Commerical Real | 9440 Enteprise Drive, Mokena, IL 60448 | 26-1084843 | 8/30/2007 | Perpetual |
| NEC Roosevelt & Park LLC | Shell Entity | 9440 Enteprise Drive, Mokena, IL 60448 | 27-35620011 | 10/8/2008 | Perpetual |
| New Lenox Dough Company LLC | Restaurant Operator | 9440 Enteprise Drive, Mokena, IL 60448 | 59-3825161 | 11/18/2005 | Perpetual |
| Normal 1701 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 20-5936112 | 12/4/2006 | Perpetual |
| North Aurora Oak LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 26-1084884 | 8/30/2007 | Perpetual |
| Northglenn Apartments L.L.C. | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 84-1289168 | 12/30/1994 | Perpetual |
| NWC Renwick & Weber LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4532229 | 6/3/2003 | Perpetual |
| NWC Sauk & Chicago LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4279951 | 3/29/1999 | 6/30/2055 |
| NWC Wolf & Laraway LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 13-4261450 | 8/21/2003 | Perpetual |
| Oak Forest Central DRG LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4416312 | 1/8/2001 | 6/30/2055 |
| Ogden 686 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 45-3048558 | 7/20/2011 | Perpetual |
| Ohio Land LLC | Shell Entity | 9440 Enteprise Drive, Mokena, IL 60448 | 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 | 5/8/2002 | 11/12/2010 |
| Olympia Fields 3780 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 61-1704960 | 11/14/2012 | Perpetual |
| Olympia Investments II, LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 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 | 5/23/2002 | 6/30/2055 |

8

| Name | Nature | Address | TaxPayer ID # | Start Date | End Date |
|---|---|---|---|---|---|
| Orchard & Mill LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 71-0957618 | 12/22/2003 | Perpetual |
| Orchard & Oak LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 35-2271705 | 5/22/2006 | Perpetual |
| Oshkosh Investments LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 45-3337437 | 9/20/2011 | Perpetual |
| Plainfield 59 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 61-1686899 | 6/15/2012 | Perpetual |
| Plainfield Retail Land LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 14-1898792 | 11/5/2003 | Perpetual |
| Quanstrom-Rose L.L.C. | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4176257 | 5/20/1997 | 6/30/2055 |
| Randall & Comiskey LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 76-0760172 | 6/9/2004 | 6/30/2015 |
| Randall 90 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 20-8067185 | 12/15/2006 | Perpetual |
| Randall Lot 11 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 43-2030368 | 10/10/2003 | 6/30/2025 |
| Richmond 2911 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 26-1804460 | 9/10/2007 | Perpetual |
| Richton Park Retail LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4307583 | 8/25/1999 | 7/10/2014 *voluntary dissolution |
| Richton Sauk LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 20-8067028 | 1/18/2007 | 7/13/2012 |
| Rockford Outlot LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 20-5330544 | 8/29/2006 | Perpetual |
| Rose Construction I LLC | General Contractor | 9440 Enteprise Drive, Mokena, IL 60448 | 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 | 12/15/2006 | Perpetual |
| Rose Construction II LLC | General Contractor | 9440 Enteprise Drive, Mokena, IL 60448 | 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 | 12/12/2006 | Perpetual |

| Name | Nature | Address | TaxPayer ID # | Start Date | End Date |
|---|---|---|---|---|---|
| Rose Construction III LLC | General Contractor | 9440 Enterpise Drive, Mokena, IL 60448 | 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 | 12/12/2006 | Perpetual |
| Rose Construction IV LLC | Construction Management Company | 9440 Enterpise Drive, Mokena, IL 60448 | 45-2582488 | 5/24/2011 | Perpetual |
| Rose Construction Management LLC | Construction Management Company | 9440 Enterpise Drive, Mokena, IL 60448 | 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 | 12/15/2006 | Perpetual |
| Rose Florida Land LLC | Commercial Real Estate | 9440 Enterpise Drive, Mokena, IL 60448 | 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 | 1/14/2005 | 12/17/2010 |
| Route 83 & Cicero LLC | Commercial Real Estate | 9440 Enterpise Drive, Mokena, IL 60448 | 36-4478558 | 11/9/2001 | 12/31/2026 |
| RP Amy LLC | Commercial Real Estate | 9440 Enterpise Drive, Mokena, IL 60448 | 36-4304165 | 8/4/1999 | 6/30/2055 |
| RP Retail LLC | Commercial Real Estate | 9440 Enterpise Drive, Mokena, IL 60448 | 27-4397940 | 5/7/2010 | Perpetual |
| RQM LLC | Yacht Charter Company | 9440 Enterprise Drive, Mokena, IL, 604448 | 20-8147252 | 12/1/2006 | Researching |
| SEC 231 & Beck LLC | Commercial Real Estate | 9440 Enterpise Drive, Mokena, IL 60448 | 36-4422811 | 2/28/2001 | 6/30/2055 |
| SEC Randall & Miller LLC | Commercial Real Estate | 9440 Enterpise Drive, Mokena, IL 60448 | 36-4454596 | 7/31/2001 | 6/30/2055 |
| SEC Rt. 41 & 67th LLC | Commercial Real Estate | 9440 Enterpise Drive, Mokena, IL 60448 | 51-0509768 | 6/3/2004 | 6/30/2015 |
| Sibley Dolton Redevelopement LLC | Commercial Real Estate | 9440 Enterpise Drive, Mokena, IL 60448 | 36-4375001 | 7/5/2000 | 6/30/2055 |
| Skonecke Rose RE LLC | Commercial Real Estate | 9440 Enterpise Drive, Mokena, IL 60448 | 36-4224857 | 5/6/1998 | 6/30/2055 |
| Smithe Rose Developments LLC | Shell Entity | 9440 Enterpise Drive, Mokena, IL 60448 | 81-0602446 | 4/2/2003 | 9/28/2006 |
| Steeple Run LLC | Commercial Real Estate | 9440 Enterpise Drive, Mokena, IL 60448 | 73-1647785 | 6/27/2002 | 6/30/2055; Status=NGS |

| Name | Nature | Address | TaxPayer ID # | Start Date | End Date |
|---|---|---|---|---|---|
| Sugar Grove Park LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 74-3119937 | 4/27/2004 | 3/25/2011 |
| Sugar Grove Wheeler LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 01-0754702 | 11/22/2002 | 9/30/2013 |
| SWC 52 & River LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 51-0419181 | 8/13/2002 | 6/30/2055 |
| SWC 73rd & Stoney LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4394548 | 10/16/2000 | 6/30/2055 |
| SWC 87th & Stoney LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4396811 | 10/16/2000 | 6/30/2055 |
| SWC 95th & MLK LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 41-2099696 | 6/24/2003 | Perpetual |
| SWC Peace 23 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 26-1291971 | 10/3/2007 | Perpetual |
| SWC Plainfield LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4404340 | 12/13/2000 | 6/30/2055 |
| SWC Rand & Willow LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 90-0184671 | 6/29/2004 | 6/30/2015 |
| SWC Sauk & Chicago LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 14-1898794 | 11/5/2003 | Perpetual |
| Sycamore 23 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 26-1292675 | 10/3/2007 | Perpetual |
| Sycamore Outlot LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 26-1292461 | 10/3/2007 | Perpetual |
| Sycamore Peace LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 05-0626260 | 10/3/2007 | Perpetual |
| Sycamore Retail LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 26-1291912 | 10/3/2007 | Perpetual |
| The Batavia Warrenville Center LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 03-0495655 | 12/26/2002 | 1/26/2012 |

| Name | Nature | Address | TaxPayer ID # | Start Date | End Date |
|---|---|---|---|---|---|
| Thomas 12 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 20-5583449 | 9/22/2006 | Perpetual |
| US 30 Frankfort LLC | Shell Entity | 9440 Enteprise Drive, Mokena, IL 60448 | 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 | 11/17/2003 | 5/13/2011 |
| Vernon Hills LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4444849 | 6/6/2001 | 6/30/2055 |
| Vollmer Road LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 71-0957619 | 12/22/2003 | Perpetual |
| W & L Corner LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 75-3027330 | 4/3/2002 | 6/30/2055 |
| Water-Rose 3767 Sauk Trail Partnership | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-7191619 | Researching; Pre-2000 | Researching |
| West Highland Plaza LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 73-1647783 | 6/27/2002 | 6/30/2055 |
| White Hen-Beecher Partnership | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | Researching | Researching; Pre-2000 | Researching |
| Winn & 12 LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 73-1682338 | 10/21/2003 | Perpetual |
| Wolf & Laraway LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4472875 | 10/18/2001 | 6/30/255 |
| Wolf & Laraway Parcel LLC | Commercial Real Estate | 9440 Enterprise Drive, Mokena, IL, 604448 | 75-3027290 | 4/3/2002 | 6/30/2055 |
| Woodlawn Corner LLC | Commercial Real Estate | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4442688 | 5/24/2001 | 6/30/2055 |
| Allen Rose Cement & Construction Company | General Contractor | 9444 Enterprise Drive, Mokena, IL, 60448 | Researching | 4/1/1957 | 9/12/2008 |
| Dough Management Company | Financial Management Company | 9440 Enteprise Drive, Mokena, IL 60448 | 36-4282140 | 1/22/1999 | Perpetual |

12

B7 (Official Form 7) (04/13)

11

| None | | |
|---|---|---|
| ☐ | d. | List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case. |

NAME AND ADDRESS                                                         DATE ISSUED

US Bank
11 W. Madison
Oak Park, IL 60302

First Merit Bank
501 W. North Avenue
Melrose Park, IL 60160

Moross Limited Partnership
725 Gulf Shore Drive
Unit 203A
Destin, FL 32541

First Bank of the Palm Beaches
P.O. Box 2947
West Palm Beach, FL 33402-2947

A.J. Smith
14757 S. Cicero Ave.
Midlothian, IL 60445

Centier Bank
9701 Indianapolis Blvd.
Highland, IN 46322

TCF Bank
17440 College Parkway
Livonia, MI 48152

Directed Capital
333 Third Avenue North
Saint Petersburg, FL 33731-0299

Symetra Financial
777 108th Ave. NE
Suite 1200
Bellevue, WA 98004-5135

WinTrust Bank
1180 East Higgins Road
Schaumburg, IL 60173

Midland States Bank
38 West Countryside Pkwy.
Yorkville, IL 60560

Evergreen Bank Group
1515 W. 22nd St.
Suite 100W
Oak Brook, IL 60523

Citizens Financial Bank
3853 45th Street
Highland, IN 46322

Burr Ridge Bank
7020 S. County Line Road
Burr Ridge, IL 60527

Bridgeview Bank
4753 N. Broadway
Chicago, IL 60640

Charter One (RBS Citizens)
71 S. Wacker Drive
Chicago, IL 60606

B7 (Official Form 7) (04/13)                                                                                                      12

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**EverBank**
10912 S. Western Ave.
Chicago, IL 60643

**Park Federal Bank**
5400 S. Pulaski
Chicago, IL 60632

**Great Lakes Bank**
13057 S. Western Avenue
Blue Island, IL 60406

**B3-Trust**
12649 West Regan Road
Mokena, IL 60448

***The Debtor generally provided financial statements upon request to various financial institutions with whom he was working. Detailed records as to when and to whom such financial statement were provided do not exist. The Debtor has disclosed above the identity of the various entities to which the Debtor believes he provided financial statement(s) on one or more occasions during the two years immediately preceding the commencement of this case.***

---

### 20. Inventories

**None** ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

**None** ■ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

### 21 . Current Partners, Officers, Directors and Shareholders

**None** ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

**None** ■ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

---

### 22 . Former partners, officers, directors and shareholders

**None** ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

**None** ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                13

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

* * * * * *

B7 (Official Form 7) (04/13)

16

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date  August 6, 2014                    Signature  _Michael Rose_

Michael H. Rose
Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*