B6A (Official Form 6A) (12/07)

.

In re     Michael H. Rose                                                          Case No.     14-25905
_____,                          _____
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 1034 Catalpa Court<br>Frankfort, IL 60423 | Title held by Michael H. Rose and Carol L. Rose, Joint Tenants | J | 900,000.00 | 605,373.94 |
| 100 N. Lakeshore Drive<br>Unit T-52<br>North Palm Beach, FL 33408 | Fee simple | H | 845,000.00 | 642,148.83 |

|  |  |  |
|---|---|---|
| Sub-Total > | 1,745,000.00 | (Total of this page) |
| Total > | 1,745,000.00 | |

  0    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    Michael H. Rose                                                                    ,    Case No.    14-25905
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | 1034 Catalpa Ct. Frankfort, IL 60423 | H | 1,500.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | (See Rider B2) | H | 73,652.36 |
| | | | 15,000 shares of AJS Bancorp Inc. (Reflects 1/2 of value) | J | 94,125.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value)   Dining Room - Double oven (2007) | J | 150.00 |
| | | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value)   Dining Room - Refrigerator (1990) | J | 25.00 |
| | | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value)   Dining Room - Stove range (2007) | J | 150.00 |
| | | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value)   Dining Room - Dishwasher (2007) | J | 100.00 |

Sub-Total >        169,702.36
(Total of this page)

___13___ continuation sheets attached to the Schedule of Personal Property

Michael H. Rose
Rider B2

| Financial Instiution/Brokerage House | Account # | Date* | H or W or J | Amount | |
|---|---|---|---|---|---|
| RBC Wealth Management | xxx-x7845 | 6/30/2014 | H | $ 30,009.90 | |
| AJ Smith Federal Savings Bank | xxxxx407 | 7/11/2014 | H | $ 7.22 | |
| Bank of America | xxxxxxxx1695 | 7/11/2014 | H | $ 100.16 | |
| Bayview Federal (passbook) | xx6112 | 8/8/2013 | H | $ 2,537.39 | |
| Centier Bank | xxxxx6359 | 7/11/2014 | H | $ 6,676.61 | |
| Centier Bank | xxxxx5448 | 7/11/2014 | H | $ 635.62 | |
| Centier Bank | xxxxx0886 | 7/11/2014 | J | $ 2,142.41 | (Reflects 1/2) |
| Community Bank | xxxx1249 | 7/11/2014 | H | $ 986.84 | |
| East Cambridge Savings Bank | xxxxxx6721 | 6/30/2014 | H | $ 160.28 | |
| First Savings Bank of Hegewisch | xxxxx7386 | 6/21/2014 | J | $ 77.04 | (Reflects 1/2) |
| Great Midwest Bank | xxxxx6941 | 6/6/2014 | H | $ 106.73 | |
| Marquette Savings Bank | xxxxx474-9 | 7/14/2014 | H | $ 370.74 | |
| Middlesex Savings Bank | xxxx0883 | 6/30/2014 | H | $ 158.85 | |
| North Shore Bank | xxxx0215 | 6/19/2014 | H | $ 24,064.95 | |
| North Shore Bank | xxxx4687 | 6/19/2014 | H | $ 1,050.59 | |
| North Shore Bank | xxxxx4028 | 6/12/2014 | H | $ 656.56 | |
| South End (passbook) | xxx2262 | 10/25/2013 | H | $ 97.66 | |
| TCF Bank | xxxxx5432 | 7/11/2014 | H | $ 3,725.89 | |
| Waterstone Bank | xx-xxx468-6 | 6/16/2014 | H | $ 86.92 | |
| | | | | $ 73,652.36 | |

*The amounts provided represent the book balance as of 7/14/14. The date represents
the most recent statement from the bank.

B6B (Official Form 6B) (12/07) - Cont.

In re    Michael H. Rose                                                    ,    Case No.    14-25905
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value) | J | 150.00 |
| | | Dining Room - Six stools (2007) | | |
| | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value) | J | 750.00 |
| | | Dining Room - Table and chairs (2007) | | |
| | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value) | J | 50.00 |
| | | Dining Room - 13-inch television | | |
| | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value) | J | 350.00 |
| | | Family Room - Two couches (2007) | | |
| | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value) | J | 900.00 |
| | | Family Room - Two wall televisions with stands (2007) | | |
| | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value) | J | 350.00 |
| | | Family Room - Three chairs (2007) | | |
| | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value) | J | 300.00 |
| | | Family Room - Two love seats (2007) | | |
| | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value) | J | 225.00 |
| | | Family Room - Two coffee tables (2007) | | |

Sub-Total >          3,075.00
(Total of this page)

Sheet   1   of   13   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re      Michael H. Rose                                                    ,        Case No.        14-25905
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value) | J | 200.00 |
| | | Family Room - Three end tables (2007) | | |
| | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value) | J | 200.00 |
| | | Family Room - Curio cabinet (2007) | | |
| | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value) | J | 175.00 |
| | | Guest Bedroom and Laundry Room - Washer/Dryer (2007) | | |
| | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value) | J | 900.00 |
| | | Guest Bedroom and Laundry Room - Bed (2007) | | |
| | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value) | J | 100.00 |
| | | Guest Bedroom and Laundry Room - Two bed benches (2007) | | |
| | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value) | J | 450.00 |
| | | Guest Bedroom and Laundry Room - Television and cabinet (2007) | | |
| | | 100 Lake Shore Drive T52 North Palm Beach, FL 33408 (Reflects 1/2 of Value) | J | 75.00 |
| | | Guest Bedroom and Laundry Room - Two mirrors (2007) | | |

Sub-Total >        2,100.00
(Total of this page)

Sheet    2    of    13    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Michael H. Rose                                                              ,    Case No.    14-25905
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 100 Lake Shore Drive T52<br>North Palm Beach, FL 33408<br>(Reflects 1/2 of Value)<br><br>Guest Bedroom and Laundry Room - Dresser (2007) | J | 300.00 |
| | | 100 Lake Shore Drive T52<br>North Palm Beach, FL 33408<br>(Reflects 1/2 of Value)<br><br>Guest Bedroom and Laundry Room - Chair (2007) | J | 75.00 |
| | | 100 Lake Shore Drive T52<br>North Palm Beach, FL 33408<br>(Reflects 1/2 of Value)<br><br>Guest Bedroom and Laundry Room - Two lamps (2007) | J | 75.00 |
| | | 100 Lake Shore Drive T52<br>North Palm Beach, FL 33408<br>(Reflects 1/2 of Value)<br><br>Master Bedroom - Television and stand (2007) | J | 450.00 |
| | | 100 Lake Shore Drive T52<br>North Palm Beach, FL 33408<br>(Reflects 1/2 of Value)<br><br>Master Bedroom - Two curio cabinets (2007) | J | 200.00 |
| | | 100 Lake Shore Drive T52<br>North Palm Beach, FL 33408<br>(Reflects 1/2 of Value)<br><br>Master Bedroom - Two dressers (2007) | J | 400.00 |
| | | 100 Lake Shore Drive T52<br>North Palm Beach, FL 33408<br>(Reflects 1/2 of Value)<br><br>Master Bedroom - Bench (2007) | J | 100.00 |
| | | 100 Lake Shore Drive T52<br>North Palm Beach, FL 33408<br>(Reflects 1/2 of Value)<br><br>Master Bedroom - One mirror (2007) | J | 50.00 |

Sub-Total >      1,650.00
(Total of this page)

Sheet   3   of   13   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     Michael H. Rose                                          ,          Case No.      14-25905
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 100 Lake Shore Drive T52<br>North Palm Beach, FL 33408<br>(Reflects 1/2 of Value)<br><br>Master Bedroom - Two lamps (2007) | J | 75.00 |
| | | 100 Lake Shore Drive T52<br>North Palm Beach, FL 33408<br>(Reflects 1/2 of Value)<br><br>Hall Entryway - Two benches (2007) | J | 200.00 |
| | | 100 Lake Shore Drive T52<br>North Palm Beach, FL 33408<br>(Reflects 1/2 of Value)<br><br>Hall Entryway - Four lamps (2007) | J | 100.00 |
| | | 100 Lake Shore Drive T52<br>North Palm Beach, FL 33408<br>(Reflects 1/2 of Value)<br><br>Vacuum (2007) | J | 15.00 |
| | | 100 Lake Shore Drive T52<br>North Palm Beach, FL 33408<br>(Reflects 1/2 of Value)<br><br>Outdoor patio furniture (2007) | J | 150.00 |
| | | 1034 Catalpa Ct.<br>Frankfort, IL 60423<br>(Reflects 1/2 of Value)<br><br>Kitchen -- Kitchen Aid double oven (1994) | J | 50.00 |
| | | 1034 Catalpa Ct.<br>Frankfort, IL 60423<br>(Reflects 1/2 of Value)<br><br>Kitchen - Kitchen Aid stove top | J | 50.00 |
| | | 1034 Catalpa Ct.<br>Frankfort, IL 60423<br>(Reflects 1/2 of Value)<br><br>Whirlpool microwave (1994) | J | 10.00 |

|  | Sub-Total ><br>(Total of this page) | 650.00 |

Sheet  4  of  13  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Michael H. Rose                                              ,    Case No.    14-25905
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 100.00 |
| | | Kitchen - Kitchen Aid built-in double-door refrigerator (1994) | | |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 125.00 |
| | | Kitchen - Kitchen Aid Dishwasher (2013) | | |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 150.00 |
| | | Kitchen - Kitchen Aid washer/dryer (2009) | | |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 150.00 |
| | | Kitchen - Kitchen table & chairs (1994) | | |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 200.00 |
| | | Sun Room - Bar credenza (1994) | | |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 100.00 |
| | | Sun Room - Two couches (1994) | | |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 50.00 |
| | | Sun Room - Chair side table (1994) | | |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 75.00 |
| | | Sun Room - Two bar stools (1994) | | |

Sub-Total >                950.00
(Total of this page)

Sheet   5   of   13   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Michael H. Rose
_____,    Case No.    14-25905    _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 150.00 |
| | | Sun Room - Television and stand (1994) | | |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 100.00 |
| | | Television Room - Two leather couches (1994) | | |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 50.00 |
| | | Television Room - One leather chair (1994) | | |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 100.00 |
| | | Television Room - One sofa table (1994) | | |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 50.00 |
| | | Television Room - One coffee table (1994) | | |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 600.00 |
| | | Television Room - One television and built-in cabinet (2007) | | |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 200.00 |
| | | Dining Room - China cabinet (1996) | | |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) | J | 150.00 |
| | | Dining Room - table and chairs (1980) | | |

Sub-Total >     1,400.00
(Total of this page)

Sheet   6   of   13   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Michael H. Rose                                                        ,    Case No.    14-25905
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) Living Room - Two couches (1996) | J | 200.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) Living Room - Two chairs (1996) | J | 200.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) Living Room - One bench (1994) | J | 150.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) Office - Desk and chair (1996) | J | 175.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) Office - Work station (1996) | J | 50.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) Office - Two chairs (1996) | J | 100.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) Bedroom 1 - Sleeper couch | J | 50.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value) Bedroom 1 - Changing table (2007) | J | 100.00 |

Sub-Total >        1,025.00
(Total of this page)

Sheet    7    of    13    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Michael H. Rose                                    ,    Case No.    14-25905
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)<br><br>Bedroom 1 - Chair (2007) | J | 100.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)<br><br>Bedroom 1 - Coffee table (2007) | J | 50.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)<br><br>Bedroom 2 - King-size bed (1996) | J | 200.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)<br><br>Bedroom 2 - Two side tables (1996) | J | 75.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)<br><br>Bedroom 2 - Two dressers (1996) | J | 75.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)<br><br>Bedroom 2 - Child's bed (2013) | J | 40.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)<br><br>Bedroom 3 - Queen-size bed (1998) | J | 200.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)<br><br>Bedroom 3 - Television and cabinet (1994) | J | 100.00 |

Sub-Total >          840.00
(Total of this page)

Sheet   8   of   13   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Michael H. Rose                                                              ,    Case No.    14-25905
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)  Bedroom 3 - Dresser (1998) | J | 150.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)  Master Bedroom - King-size bed (1994) | J | 225.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)  Master Bedroom - One wall television (2013) | J | 175.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)  Master Bedroom - Two dressers (1994) | J | 200.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)  Basement - Pool table (1994) | J | 100.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)  Basement - Card table (1994) | J | 25.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)  Basement - Two couches (1996) | J | 100.00 |
| | | 1034 Catalpa Ct. Frankfort, IL 60423 (Reflects 1/2 of Value)  Basement - Two chairs (1996) | J | 50.00 |

Sub-Total >          1,025.00
(Total of this page)

Sheet    9    of    13    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Michael H. Rose                                                          ,    Case No.    14-25905
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | 1034 Catalpa Ct. Frankfort, IL 60423<br><br>30 Books - not collectible | H | 30.00 |
| 6. Wearing apparel. | | 1034 Catalpa Ct. Frankfort, IL 60423 and 100 Lake Shore Drive T52 North Palm Beach, FL 33408<br><br>38 shirts<br>6 suits<br>1 tuxedo<br>7 pairs of shoes<br>2 drawers of t-shirts and underwear<br>1 drawer of sweaters | H | 800.00 |
| 7. Furs and jewelry. | | 13 year-old Rolex watch (stainless steel) | H | 1,000.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | Canon camera (1985) | H | 100.00 |
| | | Golf Clubs (2007) | H | 100.00 |
| | | Bicycle (1994) | H | 100.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | West Coast Life Insurance; #Z05043575; Last Survivor Term Life, Trustee of the Michael H. Rose & Carol L. Rose Trust Number 9476 Dated March 25, 2005; $15,000,000; expires 6/17/18 | H | 0.00 |
| | | Banner Life Insurance; #180039315; Renewable and Convertible Term; Carol L. Rose; $3,000,000; expires 12/24/16 | H | 0.00 |
| | | Protective Life Insurance; #PL0824886; Renewable and Convertible Term; Carol L. Rose; $3,000,000; expires 12/24/14 | H | 0.00 |
| 10. Annuities. Itemize and name each issuer. | | Pacific Life Policy # 0031011720 (As of June 30, 2014) | H | 10,098.60 |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

Sub-Total >        12,228.60
(Total of this page)

Sheet   10   of   13   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Michael H. Rose                                    ,    Case No.    14-25905
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | RBC Wealth Management Account #205-85997 (As of June 30, 2014) | H | 41,036.37 |
| | | Millennium Trust Company Account #908588015 (As of June 30, 2014) | H | 7,220.35 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | (See Rider B13) | H | 21,336,734.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | (See Rider B14) | H | 286,155.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | (See Rider B16) | H | 8,543,085.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | In 2005, the Debtor paid $100,000.00 for a Membership in Muirfield Golf Club (Dublin, OH).  He resigned his Membership in November 2013 in order to stop paying $13,000.00 in annual dues.  The Membership is in his name, but only the Club may transfer the Membership. The Debtor is on a waiting list with the Club to effect a transfer of the Membership interest. | H | 100,000.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | | The Debtor is a Beneficiary under the Michael H. Rose and Carol L. Rose Trust Agreement, dated November 8, 2005 (Known as Trust Number 9476).

No assets or property have been assigned or transferred into the Trust since its formation. | J | 0.00 |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | 2013 Federal Income Tax Deposits; 2013 Form 1040 Not Yet Filed to determine actual liability | H | 431,000.00 |
| | | 2013 State of Illinois Income Tax Deposits; 2013 Form 1040 Not Yet Filed to determine actual liability | H | 250,000.00 |

Sub-Total >    30,995,230.72
(Total of this page)

Sheet   11   of   13   continuation sheets attached
to the Schedule of Personal Property

Michael H. Rose
Rider B13

*The Value provided, as of 6/30/14, is the assets of the entities stated at cost or their estimated current values (if available) less the liabilities stated at the current amounts multiplied by
Michael H. Rose's % onsership of the entity.  Estimated current values of real estate assets are based on the most recent appraisal with adjustments being made to the values
on stale dated appraisals.

| Name | Address | Taxpayer ID # | Nature of Business | % Ownership of the Debtor | Start Date | End Date | Husband, Wife, Joint, or Community | Value* |
|---|---|---|---|---|---|---|---|---|
| 157 LaGrange LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4331800 | Commercial Real Estate | 69.30% | 5/5/2003 | Perpetual | H | $ 444,596 |
| 17th Avenue Broadview LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4409090 | Commercial Real Estate | 87.50% | 12/26/2000 | 6/30/2055 | H | $ 195,272 |
| 30 & Marley LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 05-0626257 | Commercial Real Estate | 45.00% | 8/12/2008 | Perpetual | H | $ - |
| 31 & Willow LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 55-0831187 | Commercial Real Estate | 52.50% | 5/5/2003 | Perpetual | H | $ - |
| Al & Mike LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4301196 | Limo Charter | 50.00% | 7/14/1999 | 6/30/2055 | H | $ 5,000 |
| Archer & Menard LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 26-4789565 | Commercial Real Estate | 67.50% | 4/28/2009 | Perpetual | H | $ 358,040 |
| Army Trail Road LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 77-0598277 | Commercial Real Estate | 72.00% | 5/12/2003 | Perpetual | H | $ 291,933 |
| Aurora Eola LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 20-5936080 | Commercial Real Estate | 40.04% | 12/4/2006 | Perpetual | H | $ - |
| Bailly Ridge 431 LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 26-1325495 | Commercial Real Estate | 45.00% | 8/30/2007 | Perpetual | H | $ 2,378,081 |
| Baseline Buckeye LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 26-0637717 | Shell Entity | 42.04% | 8/1/2007 | Perpetual | H | $ - |
| Batavia & 59 LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 76-0745756 | Commercial Real Estate | 87.50% | 11/25/2003 | Perpetual | H | $ - |
| Bonita Springs LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 20-8074396 | Commercial Real Estate | 56.95% | 12/15/2006 | Perpetual | H | $ - |
| Bourbonnais Dough Corporation | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-2914563 | Restaurant Operator | 55.76% | 4/27/1977 | Perpetual | H | $ 313,159 |

Michael H. Rose
Rider B13

*The Value provided, as of 6/30/14, is the assets of the entities stated at cost or their estimated current values (if available) less the liabilities stated at the current amounts multiplied by
Michael H. Rose's % ownersip of the entity.  Estimated current values of real estate assets are based on the most recent appraisal with adjustments being made to the values
on stale dated appraisals.

| Name | Address | Taxpayer ID # | Nature of Business | % Ownership of the Debtor | Start Date | End Date | Husband, Wife, Joint, or Community | Value* |
|---|---|---|---|---|---|---|---|---|
| Brannick & Ridge LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 30-0345189 | Commercial Real Estate | 56.11% | 1/1/2006 | Perpetual | H | $       - |
| BR Mezzanine LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 61-1663649 | Mezzanine Debt Financing | 42.39% | 10/18/2011 | Perpetual | H | $   2,495,193 |
| Canal Winchester LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 48-1260832 | Commercial Real Estate | 60.59% | 6/10/2002 | 6/30/2055 | H | $      40,008 |
| Crestwood Commons LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4078925 | Commercial Real Estate | 83.00% | 4/12/1996 | 6/30/2055 | H | $   1,224,628 |
| DeKalb Oakland LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 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 | Commercial Real Estate | 100.00% | 10/6/2006 | Perpetual | H | $       - |
| Dolton Sibley & Greenwood LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4311068 | Commercial Real Estate | 62.00% | 9/29/1999 | 6/30/2055 | H | $       - |
| Dolton Sibley & Woodlawn LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4336261 | Commercial Real Estate | 87.50% | 1/19/2000 | 6/30/2055 | H | $     329,595 |
| Dough Management Company | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4282140 | Management Company | 100.00% | 1/22/1999 | Perpetual | H | $       - |
| Douglas 34 LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 35-2265288 | Commercial Real Estate | 61.89% | 1/1/2006 | Perpetual | H | $     504,724 |
| Eola and Indian Trail LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 74-3147325 | Commercial Real Estate | 40.04% | 2/22/2005 | 6/30/2015 | H | $       - |
| Estero Outlot LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 37-1524856 | Shell Entity | 82.72% | 5/23/2006 | Perpetual | H | $       - |
| Heath 79 LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4545535 | Commercial Real Estate | 77.65% | 12/26/2003 | Perpetual | H | $       - |
| Hobart 30 LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 30-0347218 | Commercial Real Estate | 82.50% | 1/10/2006 | Perpetual | H | $      35,565 |

Michael H. Rose
Rider B13

*The Value provided, as of 6/30/14, is the assets of the entities stated at cost or their estimated current values (if available) less the liabilities stated at the current amounts multiplied by
Michael H. Rose's % onwersip of the entity.  Estimated current values of real estate assets are based on the most recent appraisal with adjustments being made to the values
on stale dated appraisals.

| Name | Address | Taxpayer ID # | Nature of Business | % Ownership of the Debtor | Start Date | End Date | Husband, Wife, Joint, or Community | Value* |
|---|---|---|---|---|---|---|---|---|
| Lang Rose LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-3222841 | Shell Entity | 99.00% | 12/4/2001 | Researching | H | $ 20,000 |
| LFI Capital Management LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 27-3478299 | Investment into LLC that holds title to Real Estate | 48.60% | 3/31/2010 | Perpetual | H | $ 1,314,477 |
| LFI Finance LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 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 | Finance Company | 100.00% | 5/19/2011 | Perpetual | H | $ 5,000,000 |
| LFI Property Management LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 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 | Property Management Company | 100.00% | 1/15/2008 | Perpetual | H | $ - |
| LFI RET I LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 27-1767355 | Investment Company; Purchase Past Due Real Estate Taxes | 100.00% | 1/15/2010 | Perpetual | H | $ - |
| Location Finders Brokerage LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 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 | Commercial Real Estate Broker | 100.00% | 12/12/2006 | Perpetual | H | $ 10,000 |
| Location Finders International, Inc. | 9440 Enterprise Drive, Mokena, IL, 604448 | 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 | Property Management Company | 100.00% | 1/9/1987 | Perpetual | H | $ 10,000 |
| Location Finders Management LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4326369 | Property Management Company | 100.00% | 12/3/1999 | 6/30/2055 | H | $ - |
| Lombard 1 Hotel LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4248865 | Commercial Real Estate | 15.00% | 9/28/1998 | 6/30/2055 | H | $ 687,887 |
| MAG Real Estate LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 37-1740198 | Commercial Real Estate | 33.33% | 8/23/2013 | Perpetual | H | $ 136,404 |
| Matteson Lincoln LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4248866 | Commercial Real Estate | 68.00% | 9/28/1998 | 6/30/2055 | H | $ - |
| Milwaukee & Woodbine LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 13-4267508 | Commercial Real Estate | 87.50% | 10/21/2003 | Perpetual | H | $ 720,409 |
| MOG Johnsburg LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 20-5212755 | Commercial Real Estate | 25.84% | 6/12/2006 | Perpetual | H | $ 26,192 |

Michael H. Rose
Rider B13

*The Value provided, as of 6/30/14, is the assets of the entities stated at cost or their estimated current values (if available) less the liabilities stated at the current amounts multiplied by
Michael H. Rose's % onwersip of the entity.  Estimated current values of real estate assets are based on the most recent appraisal with adjustments being made to the values
on stale dated appraisals.

| Name | Address | Taxpayer ID # | Nature of Business | % Ownership of the Debtor | Start Date | End Date | Husband, Wife, Joint, or Community | Value* |
|---|---|---|---|---|---|---|---|---|
| MTS I LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4078725 | Investment into Trust that holds title to commercial real estate | 85.00% | 4/12/1996 | 6/30/1955 | H | $   2,026,168 |
| Naperville 2 LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4248867 | Commercial Real Estate | 85.00% | 9/28/1998 | 6/30/2055 | H | $         - |
| NEC North Aurora LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 26-1084843 | Commercial Real Estate | 89.61% | 8/30/2007 | Perpetual | H | $         - |
| NEC Roosevelt & Park LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 27-35620011 | Shell Entity | 100.00% | 10/8/2008 | Perpetual | H | $         - |
| New Lenox Dough Company LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 59-3825161 | Restaurant Operator | 60.00% | 11/18/2005 | Perpetual | H | $         - |
| Normal 1701 LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 20-5936112 | Commercial Real Estate | 80.00% | 12/4/2006 | Perpetual | H | $         - |
| North Aurora Oak LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 26-1084884 | Commercial Real Estate | 39.05% | 8/30/2007 | Perpetual | H | $         - |
| Northglenn Apartments LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 84-1289168 | Commercial Real Estate | 10.625% | 12/30/1994 | Perpetual | H | $    724,894 |
| NWC Renwick & Weber LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4532229 | Commercial Real Estate | 68.00% | 6/3/2003 | Perpetual | H | $         - |
| Ohio Land LLC | Enterprise Drive, Mokena, IL, 604448 | 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 | Used to Enter into Ohio Contrats | 100.00% | 5/8/2002 | 11/12/2010 | H | $         - |
| Olympia Fields 3780 LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 61-1704960 | Commercial Real Estate | 50.00% | 11/14/2012 | Perpetual | H | $    137,500 |
| Olympia Investments II LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 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 | Management Company | 100.00% | 5/23/2002 | 6/30/2055 | H | $         - |
| Orchard & Mill LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 71-0957618 | Commercial Real Estate | 52.75% | 12/22/2003 | Perpetual | H | $     27,443 |

Michael H. Rose
Rider B13

*The Value provided, as of 6/30/14, is the assets of the entities stated at cost or their estimated current values (if available) less the liabilities stated at the current amounts multiplied by
Michael H. Rose's % ownersip of the entity.  Estimated current values of real estate assets are based on the most recent appraisal with adjustments being made to the values
on stale dated appraisals.

| Name | Address | Taxpayer ID # | Nature of Business | % Ownership of the Debtor | Start Date | End Date | Husband, Wife, Joint, or Community | Value* |
|---|---|---|---|---|---|---|---|---|
| Orchard & Oak LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 35-2271705 | Commercial Real Estate | 33.75% | 5/22/2006 | Perpetual | H | $ - |
| Oshkosh Investments LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 45-3337437 | Commercial Real Estate | 100.00% | 9/20/2011 | Perpetual | H | $ 141,498 |
| Plainfield Retail Land LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 14-1898792 | Shell Company | 85.00% | 11/5/2003 | Perpetual | H | $ - |
| Randall & Comiskey LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 76-0760172 | Commercial Real Estate | 100.00% | 6/9/2004 | 6/30/2015 | H | $ - |
| Randall 90 LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 20-8067185 | Commercial Real Estate | 80.65% | 12/15/2006 | Perpetual | H | $ - |
| Randall Lot 11 LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 43-2030368 | Commercial Real Estate | 82.50% | 10/10/2003 | 6/30/2025 | H | $ 103,125 |
| Richmond 2911 LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 26-1804460 | Commercial Real Estate | 54.00% | 9/10/2007 | Perpetual | H | $ 358,550 |
| Richton Park Retail LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4307583 | Commercial Real Estate | 80.00% | 8/25/1999 | 7/10/2014 *Voluntary Dissolution | H | $ - |
| Rockford Outlot LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 20-5330544 | Commercial Real Estate | 80.00% | 8/29/2006 | Perpetual | H | $ - |
| Rose Construction I LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 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 | General Contractor | 100.00% | 12/15/2006 | Perpetual | H | $ - |
| Rose Construction II LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 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 | General Contractor | 100.00% | 12/12/2006 | Perpetual | H | $ - |
| Rose Construction III LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 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 | General Contractor | 100.00% | 12/12/2006 | Perpetual | H | $ - |
| Rose Construction Management LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 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 | Construction Management Company | 100.00% | 12/15/2006 | Perpetual | H | $ - |

Michael H. Rose
Rider B13

*The Value provided, as of 6/30/14, is the assets of the entities stated at cost or their estimated current values (if available) less the liabilities stated at the current amounts multiplied by
Michael H. Rose's % ownersip of the entity.  Estimated current values of real estate assets are based on the most recent appraisal with adjustments being made to the values
on stale dated appraisals.

| Name | Address | Taxpayer ID # | Nature of Business | % Ownership of the Debtor | Start Date | End Date | Husband, Wife, Joint, or Community | Value* |
|---|---|---|---|---|---|---|---|---|
| Rose Florida Land LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 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 | Shell Entity; Used to Enter into Florida Contrats | 100.00% | 12/17/2010 | 6/30/2015; Voluntary Dissolution | H | $          - |
| RP Retail LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 27-4397940 | Commercial Real Estate | 100.00% | 5/7/2010 | Perpetual | H | $     51,717 |
| RQM LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 20-8147252 | Yacht Charter | 33.33% | 12/1/2006 | Researching | H | $          - |
| SWC 52 & River LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 51-0419181 | Commercial Real Estate | 43.75% | 8/13/2002 | 6/30/2055 | H | $          - |
| SWC 95th & MLK LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 41-2099696 | Shell Entity | 80.00% | 6/24/2003 | Perpetual | H | $          - |
| SWC Peace 23 LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 26-1291971 | Commercial Real Estate | 71.415% | 10/3/2007 | Perpetual | H | $          - |
| SWC Plainfield LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4404340 | Commercial Real Estate | 77.50% | 12/13/2000 | 6/30/2055 | H | $  1,046,138 |
| SWC Rand & Willow LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 90-0184671 | Commercial Real Estate | 75.27% | 6/29/2004 | 6/30/2015 | H | $          - |
| Sycamore 23 LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 26-1292675 | Commercial Real Estate | 71.415% | 10/3/2007 | Perpetual | H | $          - |
| Sycamore Outlot LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 26-1292461 | Commercial Real Estate | 71.415% | 10/3/2007 | Perpetual | H | $    178,538 |
| Sycamore Peace LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 05-0626260 | Commercial Real Estate | 71.415% | 10/3/2007 | Perpetual | H | $          - |
| Sycamore Retail LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 26-1291912 | Commercial Real Estate | 71.415% | 10/3/2007 | Perpetual | H | $          - |
| Vernon Hills LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4444849 | Commercial Real Estate | 77.50% | 6/6/2001 | 6/30/2055 | H | $          - |

Michael H. Rose
Rider B13

*The Value provided, as of 6/30/14, is the assets of the entities stated at cost or their estimated current values (if available) less the liabilities stated at the current amounts multiplied by
Michael H. Rose's % ownersip of the entity.  Estimated current values of real estate assets are based on the most recent appraisal with adjustments being made to the values
on stale dated appraisals.

| Name | Address | Taxpayer ID # | Nature of Business | % Ownership of the Debtor | Start Date | End Date | Husband, Wife, Joint, or Community | Value* |
|---|---|---|---|---|---|---|---|---|
| West Highland Plaza LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 73-1647783 | Commercial Real Estate | 78.39% | 6/27/2002 | 6/30/2055 | H | $ - |
| Wolf & Laraway Parcel LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 75-3027290 | Shell Company | 70.06% | 4/3/2002 | 6/30/2055 | H | $ - |
| Wolf & Laraway LLC | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4472875 | Commercial Real Estate | 80.00% | 10/18/2001 | 6/30/255 | H | $ - |

$   21,336,734

All amounts indicated as values for real
estate or for real estate-related entities
represent a best estimate of current values,
without current appraisals, and a general
recognition of both the difficulties being
faced in the real estate market in general
and the significant uncertainty concerning
specific current market conditions.

Michael H. Rose
Rider B14

*The Value provided, as of 6/30/14, is the assets of the entities stated at cost or their estimated current values (if available) less the liabilities stated at the current amounts multiplied by
Michael H. Rose's % ownersip of the entity.  Estimated current values of real estate assets are based on the most recent appraisal with adjustments being made to the values
on stale dated appraisals.

| Name | Address | Taxpayer ID # | Nature of Business | % Ownership of the Debtor | Start Date | End Date | Husband, Wife, Joint, or Community | Value* |
|---|---|---|---|---|---|---|---|---|
| Michael H. Rose Family Ltd. Partnership | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-4195305 | Investment into LLC that operates a restaurant | 24.00% | 12/9/1997 | Perpetual | H | $ 64,800 |
| Water-Rose 3767 Sauk Trail Partnership | 9440 Enterprise Drive, Mokena, IL, 604448 | 36-7191619 | Commercial Real Estate | 50.00% | Researching; Pre-2000 | Researching | H | $ 221,355 |
| White Hen-Beecher Partnership | 9440 Enterprise Drive, Mokena, IL, 604448 | Researching | Commercial Real Estate | 80.00% | Researching; Pre-2000 | Researching | H | $ - |

$ 286,155

**All amounts indicated as values for real
estate or for real estate-related entities
represent a best estimate of current values,
without current appraisals, and a general
recognition of both the difficulties being
faced in the real estate market in general and
the significant uncertainty concerning
specific current market conditions.**

Michael H. Rose
Rider B16

| | | |
|---|---|---:|
| MHR Estate Plan LLC has a $1,828,820 Term Promissory Note that matures on April 15, 2024. The interest on the note is payable annually at 3.67%. The note is secured by the interest in the LLC's that hold title to the properties located at Randall  Rd. & Christina Rd., Geneva, IL and 135th & Cicero, Crestwood, IL, and serves as collateral to certain real estate loans. | $ | 1,828,820 |
| MHR Estate Plan LLC has a $400,000 Term Promissory Note that matures on October 12, 2024. The interest on the note is payable annually at 4.10%.  The note is secured by the interest in the LLC that holds interest in the property located at 25W470 & 25W354 Army Trail Road, Bloomingdale, IL. | | 400,000 |
| MHR Estate Plan LLC has a $1,897,151 Term Promissory Note that matures on October 12, 2024. The interest on the note is payable annually at 4.10%.  The note is secured by the interest in the LLC's that hold title to the properties identified as Gateway III, Gateway Mobile Home Park, and Gateway II in Frankfort, IL. | | 1,897,151 |
| MHR Estate Plan LLC has a $710,710 Term Promissory Note that matures on October 12, 2024. The interest on the note is payable annually at 4.10%.  The note is secured by the interest in the LLC's that hold title to the properties located at Vollmer Road, Olympia Fields, IL, 4790 Cal Sag, Crestwood, IL, Rt. 47 & Park, Sugar Grove, IL, and NWC Wolf & Laraway, Frankfort, IL | | 710,710 |
| MHR Estate Plan LLC has a $423,310 Term Promissory Note that matures on October 12, 2024. The interest on the note is payable annually at 4.10%.  The note is secured by the interest in the LLC's that hold title to the properties located at the NEC Sauk Trail & Chicago Rd., Chicago Heights, IL, 134th & Cicero, Crestwood, IL, and 87th & Cottage Grove, Chicago, IL. | | 423,310 |
| MHR Estate Plan LLC has a $687,642 Term Promissory Note that matures on October 12, 2024. The interest on the note is payable annually at 4.10%.  The note is secured by the interest in the LLC's that hold title to the properties located at North & York, Elmhurst, IL, SWC Sauk & Chicago, South Chicago Heights, IL, and NWC Larkin & Jefferson, Joliet, IL. | | 687,642 |
| MHR Estate Plan LLC has a $1,648,238 Term Promissory Note that matures on October 12, 2024. The interest on the note is payable annually at 4.10%.  The note is secured by the interest in the LLC's that hold title to the properties located at the SWC Main & Church, Sandwich, IL. | | 721,525 |
| MHR Estate Plan LLC has a $147,870 Term Promissory Note that matures on December 30, 2024. The interest on the note is payable annually at 4.00%.  The note is secured by the interest in the LLC that holds title to the property located at Eola & Wolfs Crossing, Aurora, IL. | | 147,870 |
| MHR Estate Plan LLC has a $507,106 Term Promissory Note that matures on July 1, 2025. The interest on the note is payable annually at 3.94%.  The note is secured by the interest in the LLC's that hold title to the properties located at the SEC of Sauk & Amy, Richton Park, IL. | | 507,106 |
| MHR Estate Plan LLC has a $511,417 Term Promissory Note that matures on July 1, 2025. The interest on the note is payable annually at 3.94%.  The note is secured by the interest in the LLC's that hold title to the properties located at 675 Milwaukee Ave.,  Lincolnshire, IL, 255 E. Roosevelt, West Chicago, IL, and 1045-47 Rush St., Chicago, IL. | | 511,417 |
| MHR Estate Plan LLC has a $534,825 Term Promissory Note that matures on September 1, 2027. The interest on the note is payable annually at 4.01%.  The note is secured by the interest in the LLC's that hold title to the property located at 40 S. Clay, Hinsdale, IL. | | 534,825 |
| | $ | 8,370,376 |
| Interest Receivable as of 7/14/14 from MHR Estate Plan LLC related to the Notes above | | 172,709.00 |
| **TOTAL RECEIVABLE** | | 8,543,085.00 |

B6B (Official Form 6B) (12/07) - Cont.

In re    Michael H. Rose                                                            ,        Case No.    14-25905
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2011 Honda Pilot (65,000 miles) | H | 18,720.00 |
| | | 2007 Bentley Continental GTC (15,000 miles) | H | 82,500.00 |
| | | 2011 Cadillac CTS (30,000 miles; damaged title) | H | 22,943.00 |
| | | 2006 Touraeg 3.2 (102,000 miles) | H | 8,046.00 |
| | | 2007 Mercedes Benz S550 (70,000 miles) | H | 25,567.00 |
| | | ***For all above listed vehicles, the value was estimated using Kelly Blue Book*** | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | 1034 Catalpa Ct. Frankfort, IL 60423  Snowblower (2000) | J | 50.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | | Pet Amazon Green Parrot, 25 yrs.old | J | Unknown |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >        157,826.00
(Total of this page)

Sheet  12  of  13  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Michael H. Rose                                                ,    Case No.    14-25905
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Distribution Receivables (See Rider B35a) | - | 369,763.37 |
| | | 2/28/2000 Note Receivable from Tony Wyatt; Original Note was $100,000; last payment was $30,000 on 9/4/02; value stated represents unpaid principal; collectibility unlikely | - | 70,000.00 |
| | | 7/11/02 Note Receivable from Joe Gutgsell; Original Note was $70,000; last payment of $7,500 was 10/24/08; value stated represents unpaid principal; collectibility unlikely | - | 52,500.00 |
| | | 32.07% Membership Interest in Gateway Home; and 29.50% Membership Interest in Gateway Homes, II, Phase III LLC | - | Unknown |
| | | ***The Debtor's membership interests in the Gateway LLCs are subject to litigation and interlocutory Award of Arbitrator (entered April 16, 2014) that, among other things, rescinded the Debtor's assignment of such interests.*** | | |

Sub-Total >    492,263.37
(Total of this page)
Total >    31,839,966.05

Sheet   13   of   13   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Michael H. Rose
Rider B35a

**Distribution Receivable**

This summary represents distributions payable to Michael H. Rose as of July 14, 2014,
by the following LLCs, in the following amounts:

| | |
|---|---:|
| Northglenn Apartments LLC | $ 106,250.00 |
| Milwaukee & Woodbine LLC | 91,306.40 |
| SWC Plainfield LLC | 51,506.08 |
| MTS I LLC | 49,268.72 |
| Crestwood Commons LLC | 41,510.00 |
| Dolton Sibley Woodlawn LLC | 11,221.22 |
| Water-Rose 3767 Sauk Trail Partnership | 6,097.00 |
| Olympia Fields 3780 LLC | 5,000.00 |
| MAG Real Estate LLC | 4,200.00 |
| Douglas 34 LLC | 3,403.95 |
| **TOTAL** | **$ 369,763.37** |

B6C (Official Form 6C) (4/13)

.

In re    Michael H. Rose                                                    ,    Case No.    14-25905
                                                                    Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                          $155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                   *with respect to cases commenced on or after the date of adjustment.)*
☒ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** <br> 1034 Catalpa Court <br> Frankfort, IL 60423 | 735 ILCS 5/12-901 | 15,000.00 | 900,000.00 |
| **Cash on Hand** <br> 1034 Catalpa Ct. <br> Frankfort, IL 60423 | 735 ILCS 5/12-1001(b) | 1,500.00 | 1,500.00 |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** <br> (See Rider B2) | 735 ILCS 5/12-1001(b) | 1,500.00 | 73,652.36 |
| **Wearing Apparel** <br> 1034 Catalpa Ct. <br> Frankfort, IL 60423 <br> and <br> 100 Lake Shore Drive T52 <br> North Palm Beach, FL 33408 | 735 ILCS 5/12-1001(a) | 800.00 | 800.00 |
| 38 shirts <br> 6 suits <br> 1 tuxedo <br> 7 pairs of shoes <br> 2 drawers of t-shirts and underwear <br> 1 drawer of sweaters | | | |
| **Furs and Jewelry** <br> 13 year-old Rolex watch (stainless steel) | 735 ILCS 5/12-1001(b) | 1,000.00 | 1,000.00 |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** <br> RBC Wealth Management Account #205-85997 (As of June 30, 2014) | 735 ILCS 5/12-1006 | 41,036.37 | 41,036.37 |
| Millennium Trust Company Account #908588015 (As of June 30, 2014) | 735 ILCS 5/12-1006 | 7,220.35 | 7,220.35 |
| **Automobiles, Trucks, Trailers, and Other Vehicles** <br> 2007 Bentley Continental GTC (15,000 miles) | 735 ILCS 5/12-1001(c) | 2,400.00 | 82,500.00 |
| | Total: | 70,456.72 | 1,107,709.08 |

   0   continuation sheets attached to Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   Michael H. Rose                                                    ,    Case No.    14-25905
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.

AJ Smith Federal Savings Bank
14757 S. Cicero Ave.
Midlothian, IL 60445 | | | - | First Mortgage

1034 Catalpa Court
Frankfort, IL 60423

Value $            900,000.00 | | | | 528,998.42 | Unknown |
| Account No. xxx-7845

Allen Rose
9444 Enterprise Drive
Mokena, IL 60448 | | | - | Loan

Secured by RBC Wealth Management

Value $             30,000.00 | | | | 26,000.00 | Unknown |
| Account No.

Allen Rose
9444 Enterprise Drive
Mokena, IL 60448 | | | - | Loan

Secured by 15,000 shares of AJS Bancorp, Inc.

Value $            188,250.00 | | | | 200,000.00 | Unknown |
| Account No.

First Bank of the Palm Beaches
P.O. Box 2947
West Palm Beach, FL 33402-2947 | | | - | First Mortgage

100 N. Lakeshore Drive, Unit T52
North Palm Beach, FL 33408

Value $            845,000.00 | | | | 642,148.83 | Unknown |

_4_ continuation sheets attached

Subtotal
(Total of this page)

| | |
|---|---|
| 1,397,147.25 | 0.00 |

**B6D (Official Form 6D) (12/07) - Cont.**

In re　Michael H. Rose _____,　Case No.　___14-25905_____

　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Total debt of $16,810,237 as of 3/24/14 from personal guaranty of various real estate loans is subject to a Settlement Agreement. The Debtors' payment obligations under the Settlement Agreement are secured by his 87.50% Membership Interest in Milwaukee & Woodbine LLC | | | | | |
| First Merit Bank 501 W. North Avenue Melrose Park, IL 60160 | - | | | | | | | |
| | | | Value $　　　720,409.00 | | | | 16,810,237.00 | Unknown |
| Account No. | | | Personal Guaranty | | | | | |
| Moross Limited Partnership 725 Gulf Shore Drive Unit 203A Destin, FL 32541 | - | | Loan secured by Michael H. Rose's membership interests in BR Mezzanine LLC | | | | | |
| | | | Value $　　　2,495,193.00 | | | | 2,500,000.00 | Unknown |
| Account No. | | | Auto Loan | | | | | |
| Old National Bank P.O. Box 3728 Evansville, IN 47736 | - | | Loan on 2011 Honda Pilot | | | | | |
| | | | Value $　　　18,720.00 | | | | 11,892.09 | Unknown |
| Account No. | | | Auto Loan | | | | | |
| Old National Bank P.O. Box 3728 Evansville, IN 47736 | - | | Loan on 2007 Bentley | | | | | |
| | | | Value $　　　82,500.00 | | | | 10,310.02 | Unknown |
| Account No. | | | Second Mortgage | | | | | |
| Old Second National Bank 37 South River St. Aurora, IL | - | | 1034 Catalpa Court Frankfort, IL 60423 | | | | | |
| | | | Value $　　　900,000.00 | | | | 76,375.52 | Unknown |

Sheet __1__ of __4__ continuation sheets attached to　　　　　　　　　Subtotal　　　　　| 19,408,814.63 | 0.00 |
Schedule of Creditors Holding Secured Claims　　　　　　　(Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re   Michael H. Rose                                                        ,      Case No.    14-25905
                                                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Citation and Pre-Judgment Attachment Order (voidable) | | | | | |
| US Bank 11 W. Madison Oak Park, IL 60302 | | - | Guaranty of loan(s) to Matteson Lincoln LLC and NWC Renwick & Weber LLC | | | | | |
| | | | Value $           Unknown | | | | 6,110,737.48 | Unknown |
| Account No. | | | Citation and Pre-Judgment Attachment Order (voidable) | | | | | |
| US Bank 11 W. Madison Oak Park, IL 60302 | | - | Guaranty of loan(s) to Vernon Hills LLC | | | | | |
| | | | Value $           Unknown | | | | 249,544.48 | Unknown |
| Account No. | | | Citation and Pre-Judgment Attachment Order (voidable) | | | | | |
| US Bank 11 W. Madison Oak Park, IL 60302 | | - | Guaranty of loan(s) to West Highland Plaza LLC | | | | | |
| | | | Value $           Unknown | | | | 3,803,253.72 | Unknown |
| Account No. | | | Citation and Pre-Judgment Attachment Order (voidable) | | | | | |
| US Bank 11 W. Madison Oak Park, IL 60302 | | - | Guaranty of loan(s) to 31 & Willow LLC, Orchard & Oak LLC, NEC North Aurora LLC, and North Aurora Oak LLC | | | | | |
| | | | Value $           Unknown | | | | 9,397,051.04 | Unknown |
| Account No. | | | Citation and Pre-Judgment Attachment Order (voidable) | | | | | |
| US Bank 11 W. Madison Oak Park, IL 60302 | | - | Guaranty of loan(s) to Batavia & 59th LLC | | | | | |
| | | | Value $           Unknown | | | | 422,795.19 | Unknown |

Sheet _2_ of _4_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        19,983,381.91        0.00

**B6D (Official Form 6D) (12/07) - Cont.**

In re  Michael H. Rose _____ ,   Case No. ___14-25905___

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Secured by Debtor's 77.5% Membership Interest in SWC Plainfield LLC Citation and Pre-Judgment Attachment Order (voidable). Guaranty of loan(s) to Randall 90 LLC, Heath 70 LLC, SWC Rand & Willow LLC, and Wolf & Laraway LLC | | | | | |
| US Bank 11 W. Madison Oak Park, IL 60302 | | - | | | | | | |
| | | | Value $        Unknown | | | | 23,811,016.83 | Unknown |
| Account No. | | | Citation and Pre-Judgment Attachment Order (voidable) | | | | | |
| US Bank 11 W. Madison Oak Park, IL 60302 | | - | Guaranty of loan(s) to 30 & Marley LLC | | | | | |
| | | | Value $        Unknown | | | | 2,430,291.08 | Unknown |
| Account No. | | | Citation and Pre-Judgment Attachment Order (voidable) | | | | | |
| US Bank 11 W. Madison Oak Park, IL 60302 | | - | Guaranty of loan(s) to Thomas 12 LLC on 4/19/13 | | | | | |
| | | | Value $        Unknown | | | | 1,292,648.60 | Unknown |
| Account No. | | | Citation and Pre-Judgment Attachment Order (voidable) | | | | | |
| US Bank 11 W. Madison Oak Park, IL 60302 | | - | Guaranty of loan(s) to Bonita Springs LLC | | | | | |
| | | | Value $        Unknown | | | | 1,094,699.19 | Unknown |
| Account No. | | | Citation and Pre-Judgment Attachment Order (voidable) | | | | | |
| US Bank 11 W. Madison Oak Park, IL 60302 | | - | Guaranty of loan(s) to Naperville 2 LLC | | | | | |
| | | | Value $        Unknown | | | | 3,698,394.07 | Unknown |

Sheet _3_ of _4_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 32,327,049.77 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    Michael H. Rose                                                    ,    Case No.    14-25905
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Citation and Pre-Judgment Attachment Order (voidable) | | | | | |
| US Bank 11 W. Madison Oak Park, IL 60302 | - | | | Guaranty of loan(s) to Steeple Run LLC on 4/19/13 | | | | | |
| | | | | Value $            Unknown | | | | 737,275.00 | Unknown |
| Account No. | | | | Citation and Pre-Judgment Attachment Order (voidable) | | | | | |
| US Bank 11 W. Madison Oak Park, IL 60302 | | | | Guaranty of loan(s) to New Lenox Dough Company LLC | | | | | |
| | | | | Value $            Unknown | | | | 657,492.52 | Unknown |
| Account No. | | | | Citation and Pre-Judgment Attachment Order (voidable) | | | | | |
| US Bank 11 W. Madison Oak Park, IL 60302 | - | | | Guaranty of loan(s) to Baseline Buckeye LLC, and Wolf & Laraway Parcel LLC | | | | | |
| | | | | Value $            Unknown | | | | 10,693,736.00 | Unknown |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet  4    of  4    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 12,088,503.52 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 85,204,897.08 | 0.00 |

B6E (Official Form 6E) (4/13)

In re    Michael H. Rose                                              Case No.    14-25905
                                                    ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____ continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    Michael H. Rose                                          ,    Case No.    14-25905
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2013 tax liability | | | | | | |
| Illinois Department of Revenue ICS Payment and Correspondence Unit P.O. Box 19043 Springfield, IL 62794-9043 | - | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | 2013 tax liability | | | | | | |
| Internal Revenue Serivce PO Box 7346 Philadelphia, PA 19101-7346 | - | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  1   of  1   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 0.00 | 0.00 |
| Total (Report on Summary of Schedules) | 0.00 | |
| | 0.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re    Michael H. Rose                                                    ,    Case No.    14-25905
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Personal Guaranty in December of 2011 Loan to LFI Finance LLC | | | | |
| B3-Trust 12649 West Regan Road Mokena, IL 60448 | - | | | | | X | X | | 1,500,000.00 |
| Account No. | | | | | Personal guaranty of loan | | | | |
| Bank of America P.O. Box 15220 Wilmington, DE 19886-5220 | - | | | | | | | | 0.00 |
| Account No. | | | | | Personal Guaranty on 9/15/2009 Property located at 143rd & Bell Rd., Homer Glen, IL | | | | |
| Bridgeview Bank 4753 N. Broadway Chicago, IL 60640 | | | | | | X | X | | 1,979,389.00 |
| Account No. | | | | | Personal Guaranty on 9/11/2012 Property located at SWC Sauk & Chicago, South Chicago Heights, IL | | | | |
| Burr Ridge Bank 7020 S. County Line Road Burr Ridge, IL 60527 | - | | | | | X | X | | 1,041,664.00 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 4,521,053.00 |

  10   continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    S/N:20417-140702   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  Michael H. Rose                                    , Case No.  14-25905
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Burr Ridge Bank<br>7020 S. County Line Road<br>Burr Ridge, IL 60527 | - | | Personal Guaranty on 5/16/2012<br>Property located at 13213-29 S. Cicero, Crestwood, IL | X | X | | 1,529,702.00 |
| Account No.<br><br>Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 | - | | Personal Guaranty on 12/16/2010; Reaffirmed on 12/20/2013<br>Property located at Rte 31 & 14, Crystal Lake, IL | X | X | | 3,585,788.00 |
| Account No.<br><br>Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 | - | | Personal Guaranty on 9/21/2011<br>Property located at 255 E. Roosevelt, West Chicago, IL | X | X | | 200,706.25 |
| Account No.<br><br>Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 | - | | Personal Guaranty on 6/21/2011<br>Property located at 1000 E. Sibley, Dolton, IL | X | X | | 821,315.00 |
| Account No.<br><br>Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 | - | | Personal Guaranty on 11/29/2011<br>Property located at NEC Route 6 & Ridge, Channahon, IL | X | X | | 413,282.00 |

Sheet no. _1_ of _10_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,550,793.25

B6F (Official Form 6F) (12/07) - Cont.

In re   Michael H. Rose                                                      ,   Case No.      14-25905
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Centier Bank 9701 Indianapolis Blvd. Highland, IN 46322 | - | | Personal Guaranty on 11/29/2011 Property located at Eola and Indian Trail, Aurora, IL | X | X | | 1,509,000.00 |
| Account No. Centier Bank 9701 Indianapolis Blvd. Highland, IN 46322 | - | | Personal Guaranty on 11/29/2011 Property located at 2800 Old US Route 231, Lafayette, IN | X | X | | 1,000,000.00 |
| Account No. Centier Bank 9701 Indianapolis Blvd. Highland, IN 46322 | - | | Personal Guaranty on 5/10/2011 Property located at 6106 E. 83rd Avenue, Merrillville, IN | X | X | | 186,376.00 |
| Account No. Centier Bank 9701 Indianapolis Blvd. Highland, IN 46322 | - | | Personal Guaranty on 8/4/2011 Property located at 686 East Ogden, Naperville, IL | X | X | | 355,481.50 |
| Account No. Centier Bank 9701 Indianapolis Blvd. Highland, IN 46322 | - | | Personal Guaranty on 12/8/2011 Property located at SWC of Ridgeland and Monee Rd., Monee, IL | X | X | | 8,512,000.00 |

Sheet no. _2__ of _10_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    11,562,857.50

B6F (Official Form 6F) (12/07) - Cont.

In re    Michael H. Rose                                                    ,    Case No.    14-25905
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Centier Bank <br> 9701 Indianapolis Blvd. <br> Highland, IN 46322 | - | | Personal Guaranty in 12/2013 <br> Property located at 35 Beck Lane, Lafayette, IN | X | X | | 221,431.00 |
| Account No. <br><br> Centier Bank <br> 9701 Indianapolis Blvd. <br> Highland, IN 46322 | - | | Personal Guaranty in 12/2012 <br> Property located at 40 S. Clay, Hinsdale, IL | X | X | | 3,784,492.50 |
| Account No. <br><br> Centier Bank <br> 9701 Indianapolis Blvd. <br> Highland, IN 46322 | - | | Personal Guaranty on 4/22/2008 <br> Property located in Lombard, IL | X | X | | 4,285,854.00 |
| Account No. <br><br> Centier Bank <br> 9701 Indianapolis Blvd. <br> Highland, IN 46322 | - | | Personal Guaranty in 11/2013 <br> Properties located at 1301 N. Lombard, Lombard, IL; SCW Laporte & LaGrange, Mokena, IL; Route 41 & 67th St., Schererville, IN; Kirk & Roosevelt, Geneva, IL;332 Brown St., West Lafayette, IN; SEC 231 & Beck, Lafayette, IN; 4790 Cal Sag Rd., | X | X | | 4,845,945.00 |
| Account No. <br><br> Centier Bank <br> 9701 Indianapolis Blvd. <br> Highland, IN 46322 | - | | Personal Guaranty on 7/1/2010 <br> Property located at SEC Cicero & Rte. 83, Crestwood, IL | X | X | | 319,986.50 |

Sheet no.  3   of  10   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,457,709.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Michael H. Rose                                        ,   Case No.    14-25905
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | |
| Account No.<br><br>Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 | | - | | Personal Guaranty on 6/5/2013<br>Property located at NWC Sauk Trail & Chicago, South Chicago Heights, IL | X | X | | 500,000.00 |
| Account No.<br><br>Charter One (RBS Citizens)<br>71 S. Wacker Drive<br>Chicago, IL 60606 | | - | | Personal Guaranty in August of 2004<br>Property located at 675 Milwaukee Ave., Lincolnshire, IL | X | X | | 1,799,088.00 |
| Account No.<br><br>Citizens Financial Bank<br>3853 45th Street<br>Highland, IN 46322 | | - | | Personal Guaranty on 4/21/2006<br>Property located at NWC Broadway & US Rte. 30, Merrillville, IN | X | X | | 3,000,000.00 |
| Account No.<br><br>Directed Capital<br>333 Third Avenue North<br>Saint Petersburg, FL 33731-0299 | | - | | Personal Guaranty from 2/2008<br>Property located at Milwaukee & Woodbine, Vernon Hills, IL | X | X | | 7,600,351.00 |
| Account No.<br><br>Discover<br>P.O. Box 6130<br>Carol Stream, IL 60197-6103 | | - | | Credit card | | | | 0.00 |

Sheet no. __4___ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,899,439.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Michael H. Rose                                      , Case No.    14-25905
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>EverBank<br>10912 S. Western Ave.<br>Chicago, IL 60643 | - | | | Personal Guaranty on 12/22/2011<br>Property located at 2323 28th Street, Grand Rapids, MI | X | X | | 1,493,364.00 |
| Account No.<br><br>Evergreen Bank Group<br>1515 W. 22nd St.<br>Suite 100W<br>Oak Brook, IL 60523 | - | | | Personal Guaranty on 9/29/2010<br>Property located at 1045-47 Rush Street, Chicago, IL | X | X | | 231,210.75 |
| Account No.<br><br>Evergreen Bank Group<br>1515 W. 22nd St.<br>Suite 100W<br>Oak Brook, IL 60523 | - | | | Personal Guaranty in December of 2011<br>Property located at 647-659 Sutton, Streamwood, IL | X | X | | 1,084,543.00 |
| Account No.<br><br>Evergreen Bank Group<br>1515 W. 22nd St.<br>Suite 100W<br>Oak Brook, IL 60523 | - | | | Personal Guaranty on 6/28/2012<br>Property located at 12004 S. Rte. 59, Plainfield, IL | X | X | | 1,858,051.00 |
| Account No.<br><br>First Bank of the Palm Beaches<br>P.O. Box 2947<br>West Palm Beach, FL 33402-2947 | - | | | Residential Mortgage - Palm Beach property | | | | 642,148.83 |

Sheet no.  5   of  10   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,309,317.58

B6F (Official Form 6F) (12/07) - Cont.

In re   Michael H. Rose                                    ,    Case No.      14-25905
                          **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Great Lakes Bank 13057 S. Western Avenue Blue Island, IL 60406 | - | | Personal Guaranty on 6/14/2012 Property located at NWC Larkin & Jefferson, Joliet, IL | X | X | | 471,855.50 |
| Account No.  Great Lakes Bank 13057 S. Western Avenue Blue Island, IL 60406 | - | | Personal Guaranty on 10/27/2011 Property located at Sibley & Woodlawn, Dolton, IL | X | X | | 250,000.00 |
| Account No.  Marriott Rewards P.O. Box 15123 Wilmington, DE 19850-5123 | - | | Credit card | | | | 653.62 |
| Account No.  Midland States Bank 38 West Countryside Pkwy. Yorkville, IL 60560 | - | | Personal Guaranty on 3/17/2014 Property located at SWC of Main & Church, Sandwich, IL | X | X | | 2,848,423.00 |
| Account No.  Midland States Bank 38 West Countryside Pkwy. Yorkville, IL 60560 | - | | Personal Guaranty on 3/20/2014 50% of property located at S157th & LaGrange, Orland Park, IL | X | X | | 954,570.00 |

Sheet no.  6  of  10  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,525,502.12

B6F (Official Form 6F) (12/07) - Cont.

In re   Michael H. Rose , Case No.   14-25905
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Park Federal Bank 5400 S. Pulaski Chicago, IL 60632 | - | | Personal Guaranty on 12/28/2011 Property located at 64th & Cicero, Chicago, IL; 9440 Enterprise Drive, Mokena, IL; 125 & 130 Capes Drive, Elburn, IL | X | X | | 1,089,863.00 |
| Account No. Pine Tree Golf Club 10600 Pine Tree Terrace Boynton Beach, FL 33436 | - | | | | | | 13,144.00 |
| Account No. RSM McGladrey, Inc. 5155 Paysphere Circle Chicago, IL 60674 | - | | | | | | 3,950.00 |
| Account No. Symetra Financial 777 108th Ave. NE Suite 1200 Bellevue, WA 98004-5135 | - | | Personal Guaranty on 6/7/2011 Property located at North & York, Elmhurst, IL | X | X | | 836,440.50 |
| Account No. Symetra Financial 777 108th Ave. NE Suite 1200 Bellevue, WA 98004-5135 | - | | Personal Guaranty on 6/7/2011 Property located at 135th & Cicero, Crestwood, IL | X | X | | 3,670,487.00 |

| Sheet no. _7_ of _10_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 5,613,884.50 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   Michael H. Rose                                                    ,       Case No.      14-25905
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Symetra Financial 777 108th Ave. NE Suite 1200 Bellevue, WA 98004-5135 | - | | | Personal Guaranty on 7/29/2010 Property located at Randall Rd. & Christina Rd., Geneva, IL | X | X | | 2,474,624.00 |
| Account No.  TCF Bank 17440 College Parkway Livonia, MI 48152 | - | | | Personal Guaranty in 4/2004 Property located at SEC Rand Rd. & Rte. 53, Arlington Heights, IL | X | X | | 4,192,061.00 |
| Account No.  TCF Bank 17440 College Parkway Livonia, MI 48152 | - | | | Personal Guaranty from 10/31/2010 Property located at Lot 1 of Randall Road Commercial Center, North Aurora, IL | X | X | | 546,897.00 |
| Account No.  TCF Bank 17440 College Parkway Livonia, MI 48152 | - | | | Personal Guaranty from 10/31/2010 Property located at 2675 Sycamore Road, Dekalb, IL | X | X | | 876,484.00 |
| Account No.  TCF Bank 17440 College Parkway Livonia, MI 48152 | - | | | Personal Guaranty from 11/13/2007 Property located at 230 Peace, Sycamore, IL | X | X | | 4,645,341.00 |

Sheet no. __8__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                12,735,407.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Michael H. Rose                                                                ,           Case No.      14-25905
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Personal Guaranty from 12/29/2003 Property located at SWC of Ridgeland and Monee Rd., Monee, IL | | | | |
| TCF Bank 17440 College Parkway Livonia, MI 48152 | | - | | | X | X | | 1,948,000.00 |
| Account No. | | | | 2013 2nd Installment due 9/2/2014, Frankfort residence | | | | |
| Will County Treasurer P.O. Box 5000 Joliet, IL 60434-5000 | | - | | | | | | 10,134.28 |
| Account No. | | | | Estimated 2014 real estate tax payment, Frankfort residence | | | | |
| Will County Treasurer P.O. Box 5000 Joliet, IL 60434-5000 | | - | | | | X | | 10,250.00 |
| Account No. | | | | Personal Guaranty on 1/30/2007 Property located at Orchard & Mill, Oswego, IL | | | | |
| WinTrust Bank 1180 East Higgins Road Schaumburg, IL 60173 | | - | | | X | X | | 3,303,021.00 |
| Account No. | | | | Personal Guaranty on 9/10/2012 Property located at 1964 Springbrook, Naperville, IL | | | | |
| WinTrust Bank 1180 East Higgins Road Schaumburg, IL 60173 | | - | | | X | X | | 1,695,040.00 |

Sheet no. _9___ of _10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,966,445.28

B6F (Official Form 6F) (12/07) - Cont.

In re   Michael H. Rose                                                                 ,     Case No.   14-25905
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> WinTrust Bank <br> 1180 East Higgins Road <br> Schaumburg, IL 60173 | - | | Personal Guaranty in June of 2004 Property located at 675 Milwaukee Ave., Lincolnwood, IL | X | X | | 916,778.00 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __10__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 916,778.00 |
| Total (Report on Summary of Schedules) | | 85,059,186.23 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re  Michael H. Rose                                                                    Case No.    14-25905
                                                                   ,
                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| | |

0
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re    Michael H. Rose                                              ,     Case No.    14-25905
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 1045-47 North Rush LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Evergreen Bank<br>1515 W. 22nd St.<br>Suite 100W<br>Oak Brook, IL 60523 |
| 157 LaGrange LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Midland States Bank<br>38 West Countryside Pkwy.<br>Yorkville, IL 60560 |
| 30 & Marley LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| 31 & Willow LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| 63rd & Cicero LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Park Federal Bank<br>5400 S. Pulaski<br>Chicago, IL 60632 |
| Arlington Heights Family LLC<br>1251 W. Thorndale<br>Itasca, IL 60143 | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |
| Army Trail Road LLC<br>9440 Enterprise DRive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| Aurora Eola LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| Bailly Ridge 431 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| Bailly Ridge LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | First Merit Bank<br>501 W. North Avenue<br>Melrose Park, IL 60160 |
| Bailly Ridge LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |

8
____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    Michael H. Rose                                                    ,    Case No.        14-25905
                                        Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Baseline Buckeye LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| Batavia & 59 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| Beck Retail LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| Bonita Springs LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| Brannick & Ridge LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| Carl Quanstrom<br>721 Chatfield<br>New Lenox, IL | First Merit Bank<br>501 W. North Avenue<br>Melrose Park, IL 60160 |
| Carl Quanstrom<br>721 Chatfield<br>New Lenox, IL | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |
| CLR Investments LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Evergreen Bank<br>1515 W. 22nd St.<br>Suite 100W<br>Oak Brook, IL 60523 |
| Crestwood Commons LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Burr Ridge Bank<br>7020 S. County Line Road<br>Burr Ridge, IL 60527 |
| Crystal Lake 31 & 14 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| DeKalb Oakland LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |
| Dolton Sibley Greenwood LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| Dolton Sibley Woodlawn LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Great Lakes Bank<br>13057 S. Western Avenue<br>Blue Island, IL 60406 |

Sheet    1    of    8    continuation sheets attached to the Schedule of Codebtors

In re    Michael H. Rose                                              ,    Case No.    14-25905
                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Douglas 34 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Symetra Financial<br>777 108th Ave. NE<br>Suite 1200<br>Bellevue, WA 98004-5135 |
| Elburn Outlot LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Park Federal Bank<br>5400 S. Pulaski<br>Chicago, IL 60632 |
| Elmhurst North & York LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Symetra Financial<br>777 108th Ave. NE<br>Suite 1200<br>Bellevue, WA 98004-5135 |
| Eola and Indian Trail LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| Galena 56 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | William Elliott<br>2545 Palmer Avenue<br>University Park, IL |
| Geneva Christina LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Symetra Financial<br>777 108th Ave. NE<br>Suite 1200<br>Bellevue, WA 98004-5135 |
| Geneva Fargo LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | First Merit Bank<br>501 W. North Avenue<br>Melrose Park, IL 60160 |
| Grand Rapids 28 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | EverBank<br>10912 S. Western Ave.<br>Chicago, IL 60643 |
| Heath 79 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| Hobart 30 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| Joliet NEC Larkin & Jefferson LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Great Lakes Bank<br>13057 S. Western Avenue<br>Blue Island, IL 60406 |
| Lafayette 231 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |

Sheet    2    of    8    continuation sheets attached to the Schedule of Codebtors

In re    Michael H. Rose                                                        ,    Case No.    14-25905
                                          Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| LFI Finance LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Allen Rose<br>9444 Enterprise Drive<br>Mokena, IL 60448 |
| LFI Finance LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | B3-Trust<br>12649 West Regan Road<br>Mokena, IL 60448 |
| LFI Finance LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Moross Limited Partnership<br>725 Gulf Shore Drive<br>Unit 203A<br>Destin, FL 32541 |
| LFI Office LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Park Federal Bank<br>5400 S. Pulaski<br>Chicago, IL 60632 |
| LFI PPM 2010 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| Lincolnshire Milwaukee LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | WinTrust Bank<br>1180 East Higgins Road<br>Schaumburg, IL 60173 |
| Main & Church LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Midland States Bank<br>38 West Countryside Pkwy.<br>Yorkville, IL 60560 |
| Marine Trust 80-5007 Arlington Heights<br>9440 Enterprise Drive<br>Mokena, IL 60448 | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |
| Mark Smithe<br>1251 W. Thorndale<br>Itasca, IL 60143 | Citizens Financial Bank<br>3853 45th Street<br>Highland, IN 46322 |
| Mark Smithe<br>1251 W. Thorndale<br>Itasca, IL 60143 | Directed Capital<br>333 Third Avenue North<br>Saint Petersburg, FL 33731-0299 |
| Mark Smithe<br>1251 W. Thorndale<br>Itasca, IL 60143 | Midland States Bank<br>38 West Countryside Pkwy.<br>Yorkville, IL 60560 |
| Mark Smithe<br>1251 W. Thorndale<br>Itasca, IL 60143 | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |
| Matteson Lincoln LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |

Sheet   3   of   8   continuation sheets attached to the Schedule of Codebtors

In re    Michael H. Rose                                     ,     Case No.     14-25905

                                           Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| McHenry Elliot LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Symetra Financial<br>777 108th Ave. NE<br>Suite 1200<br>Bellevue, WA 98004-5135 |
| MHR Estate Plan LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |
| Milwaukee & Woodbine LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Directed Capital<br>333 Third Avenue North<br>Saint Petersburg, FL 33731-0299 |
| MOG Johnsburg LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| Mokena 45 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | William Elliott<br>2545 Palmer Avenue<br>University Park, IL |
| Monee 105 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | First Merit Bank<br>501 W. North Avenue<br>Melrose Park, IL 60160 |
| MTS I LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |
| Naperville 1964 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | WinTrust Bank<br>1180 East Higgins Road<br>Schaumburg, IL 60173 |
| Naperville 2 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| NEC 6 & Ridge LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| NEC North Aurora LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| New Lenox Dough Company LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| Normal 1701 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |

Sheet   4   of   8   continuation sheets attached to the Schedule of Codebtors

In re   Michael H. Rose                                          ,   Case No.      14-25905
                                    **Debtor**

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| North Aurora Oak LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| NWC Renwick & Weber LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| NWC Sauk & Chicago LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| Orchard & Mill LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | WinTrust Bank<br>1180 East Higgins Road<br>Schaumburg, IL 60173 |
| Orchard & Oak LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| Plainfield 59 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Evergreen Bank<br>1515 W. 22nd St.<br>Suite 100W<br>Oak Brook, IL 60523 |
| Quanstrom-Rose LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | First Merit Bank<br>501 W. North Avenue<br>Melrose Park, IL 60160 |
| Randall & Comiskey LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |
| Randall 90 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| Richmond 2911 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| Route 83 & Cicero LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| Sibley Dolton Redevelopment LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Charter One (RBS Citizens)<br>71 S. Wacker Drive<br>Chicago, IL 60606 |
| Skonecke-Rose RE LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |

Sheet  5  of  8   continuation sheets attached to the Schedule of Codebtors

In re    Michael H. Rose                                                                     ,    Case No.    14-25905
                                                      Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Smithe Family Merrillville LLC<br>1251 W. Thorndale<br>Itasca, IL 60143 | Citizens Financial Bank<br>3853 45th Street<br>Highland, IN 46322 |
| Smithe Family Orland Park LLC<br>1251 W. Thorndale<br>Itasca, IL 60143 | Midland States Bank<br>38 West Countryside Pkwy.<br>Yorkville, IL 60560 |
| Smithe Lincolnshire LLC<br>1251 W. Thorndale<br>Itasca, IL 60143 | Charter One (RBS Citizens)<br>71 S. Wacker Drive<br>Chicago, IL 60606 |
| Smithe Vernon Hills LLC<br>1251 W. Thorndale<br>Itasca, IL 60143 | Directed Capital<br>333 Third Avenue North<br>Saint Petersburg, FL 33731-0299 |
| Steeple Run LLC<br>9440 Enterprise Drive<br>Lombard, IL 60148 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| SWC 73rd & Stoney LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | First Merit Bank<br>501 W. North Avenue<br>Melrose Park, IL 60160 |
| SWC 87th & Stoney LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Bridgeview Bank<br>4753 N. Broadway<br>Chicago, IL 60640 |
| SWC Peace 23 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |
| SWC Plainfield LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Citizens Financial Bank<br>3853 45th Street<br>Highland, IN 46322 |
| SWC Rand & Willow LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| SWC Sauk & Chicago LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Burr Ridge Bank<br>7020 S. County Line Road<br>Burr Ridge, IL 60527 |
| Sycamore 23 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |
| Sycamore Outlot LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |

Sheet   6   of   8   continuation sheets attached to the Schedule of Codebtors

In re    Michael H. Rose                                                    ,    Case No.    14-25905
                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Sycamore Peace LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |
| Sycamore Retal LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |
| Thomas 12 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| Tim Smithe<br>1251 W. Thorndale<br>Itasca, IL 60143 | Citizens Financial Bank<br>3853 45th Street<br>Highland, IN 46322 |
| Tim Smithe<br>1251 W. Thorndale<br>Itasca, IL 60143 | Directed Capital<br>333 Third Avenue North<br>Saint Petersburg, FL 33731-0299 |
| Tim Smithe<br>1251 W. Thorndale<br>Itasca, IL 60143 | Midland States Bank<br>38 West Countryside Pkwy.<br>Yorkville, IL 60560 |
| Tim Smithe<br>1251 W. Thorndale<br>Itasca, IL 60143 | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |
| Vernon Hills LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| Walter E. Smithe III<br>1251 W. Thorndale<br>Itasca, IL 60143 | Charter One (RBS Citizens)<br>71 S. Wacker Drive<br>Chicago, IL 60606 |
| Walter E. Smithe III<br>1251 W. Thorndale<br>Itasca, IL 60143 | Citizens Financial Bank<br>3853 45th Street<br>Highland, IN 46322 |
| Walter E. Smithe III<br>1251 W. Thorndale<br>Itasca, IL 60143 | Directed Capital<br>333 Third Avenue North<br>Saint Petersburg, FL 33731-0299 |
| Walter E. Smithe III<br>1251 W. Thorndale<br>Itasca, IL 60143 | Midland States Bank<br>38 West Countryside Pkwy.<br>Yorkville, IL 60560 |
| Walter E. Smithe III<br>1251 W. Thorndale<br>Itasca, IL 60143 | TCF Bank<br>17440 College Parkway<br>Livonia, MI 48152 |

Sheet   7   of   8   continuation sheets attached to the Schedule of Codebtors

In re    Michael H. Rose                                                          ,    Case No.      14-25905
                                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Walter E. Smithe III<br>1251 W. Thorndale<br>Itasca, IL 60143 | WinTrust Bank<br>1180 East Higgins Road<br>Schaumburg, IL 60173 |
| West Highland Plaza LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| Winn & 12 LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | Centier Bank<br>9701 Indianapolis Blvd.<br>Highland, IN 46322 |
| Wolf & Laraway LLC<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |
| Wolf & Laraway Parcel LLC (Buckeye)<br>9440 Enterprise Drive<br>Mokena, IL 60448 | US Bank<br>11 W. Madison<br>Oak Park, IL 60302 |

Sheet   8   of   8   continuation sheets attached to the Schedule of Codebtors

Fill in this information to identify your case:

Debtor 1    Michael H. Rose

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number    14-25905
(If known)

Check if this is:

☐ An amended filing
☐ A supplement showing post-petition chapter 13 income as of the following date:

_____
MM / DD/ YYYY

## Official Form B 6I

# Schedule I: Your Income                                      12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:    Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

| | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|
| **Employment status** | | ■ Employed<br>☐ Not employed | ■ Employed<br>☐ Not employed |
| **Occupation** | | Director of Real Estate | Accountant |
| **Employer's name** | | Dough Services LLC | Dough Services LLC |
| **Employer's address** | | 9440 Enterprise Drive<br>Mokena, IL 60448 | 9440 Enterprise Drive<br>Mokena, IL 60448 |
| **How long employed there?** | | | |

### Part 2:    Give Details About Monthly Income

**Estimate monthly income as of the date you file this form.** If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 2. | **List monthly gross wages, salary, and commissions** (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. $   10,000.00 | $   3,508.33 |
| 3. | **Estimate and list monthly overtime pay.** | 3. +$   0.00 | +$   0.00 |
| 4. | **Calculate gross Income.** Add line 2 + line 3. | 4. $   10,000.00 | $   3,508.33 |

| Debtor 1 | Michael H. Rose | | Case number (*if known*) | 14-25905 |
|---|---|---|---|---|

| | | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|---|
| | **Copy line 4 here** | | 4. | $ 10,000.00 | $ 3,508.33 |
| **5.** | **List all payroll deductions:** | | | | |
| | 5a. | **Tax, Medicare, and Social Security deductions** | 5a. | $ 2,169.16 | $ 426.23 |
| | 5b. | **Mandatory contributions for retirement plans** | 5b. | $ 0.00 | $ 0.00 |
| | 5c. | **Voluntary contributions for retirement plans** | 5c. | $ 0.00 | $ 315.74 |
| | 5d. | **Required repayments of retirement fund loans** | 5d. | $ 0.00 | $ 0.00 |
| | 5e. | **Insurance** | 5e. | $ 0.00 | $ 0.00 |
| | 5f. | **Domestic support obligations** | 5f. | $ 0.00 | $ 0.00 |
| | 5g. | **Union dues** | 5g. | $ 0.00 | $ 0.00 |
| | 5h. | **Other deductions.** Specify: _____ | 5h.+ | $ 0.00 | + $ 0.00 |
| **6.** | **Add the payroll deductions.** Add lines 5a+5b+5c+5d+5e+5f+5g+5h. | | 6. | $ 2,169.16 | $ 741.97 |
| **7.** | **Calculate total monthly take-home pay.** Subtract line 6 from line 4. | | 7. | $ 7,830.84 | $ 2,766.36 |
| **8.** | **List all other income regularly received:** | | | | |
| | 8a. | **Net income from rental property and from operating a business, profession, or farm** Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | $ 28,333.33 | $ 2,200.00 |
| | 8b. | **Interest and dividends** | 8b. | $ 27,755.25 | $ 0.00 |
| | 8c. | **Family support payments that you, a non-filing spouse, or a dependent regularly receive** Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | $ 0.00 | $ 0.00 |
| | 8d. | **Unemployment compensation** | 8d. | $ 0.00 | $ 0.00 |
| | 8e. | **Social Security** | 8e. | $ 0.00 | $ 0.00 |
| | 8f. | **Other government assistance that you regularly receive** Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. Specify: _____ | 8f. | $ 0.00 | $ 0.00 |
| | 8g. | **Pension or retirement income** | 8g. | $ 0.00 | $ 0.00 |
| | 8h. | **Other monthly income.** Specify: Serves on Board for AJ Smith Bank | 8h.+ | $ 1,500.00 | + $ 0.00 |
| **9.** | **Add all other income.** Add lines 8a+8b+8c+8d+8e+8f+8g+8h. | | 9. | $ 57,588.58 | $ 2,200.00 |
| **10.** | **Calculate monthly income.** Add line 7 + line 9. Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse. | | 10. | $ 65,419.42 + $ 4,966.36 | = $ 70,385.78 |
| **11.** | **State all other regular contributions to the expenses that you list in Schedule J.** Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives. Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.* Specify: _____ | | 11. | +$ 0.00 | |
| **12.** | **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income. Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities* and Related *Data,* if it applies | | 12. | $ 70,385.78 **Combined monthly income** | |

**13.** **Do you expect an increase or decrease within the year after you file this form?**

☑ No.

☐ Yes. Explain: _____

Fill in this information to identify your case:

Debtor 1 __Michael H. Rose__

Debtor 2 _____
(Spouse, if filing)

United States Bankruptcy Court for the: __NORTHERN DISTRICT OF ILLINOIS__

Case number __14-25905__
(If known)

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 expenses as of the following date:

_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

Official Form B 6J

## Schedule J: Your Expenses                                                                12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:    Describe Your Household

1.   **Is this a joint case?**

   ■ No. Go to line 2.

   ☐ Yes. **Does Debtor 2 live in a separate household?**

     ☐ No
     ☐ Yes. Debtor 2 must file a separate Schedule J.

2.   **Do you have dependents?**        ■ No

   Do not list Debtor 1 and
   Debtor 2.

   Do not state the dependents'
   names.

   ☐ Yes. Fill out this information for
   each dependent............

| | Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|---|
| | _____ | _____ | ☐ No<br>☐ Yes |
| | _____ | _____ | ☐ No<br>☐ Yes |
| | _____ | _____ | ☐ No<br>☐ Yes |
| | _____ | _____ | ☐ No<br>☐ Yes |

3.   **Do your expenses include**        ■ No
   **expenses of people other than**
   **yourself and your dependents?**    ☐ Yes

### Part 2:    Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of
such assistance and have included it on *Schedule I: Your Income* (Official Form 6I.)

| | **Your expenses** |
|---|---|

4.   **The rental or home ownership expenses for your residence.** Include first mortgage payments
   and any rent for the ground or lot.                                            4. $ _____ 9,430.85

   **If not included in line 4:**

   4a.   Real estate taxes                                                        4a. $ _____ 2,564.05
   4b.   Property, homeowner's, or renter's insurance                             4b. $ _____ 744.83
   4c.   Home maintenance, repair, and upkeep expenses                            4c. $ _____ 200.00
   4d.   Homeowner's association or condominium dues                              4d. $ _____ 0.00

5.   **Additional mortgage payments for your residence,** such as home equity loans   5. $ _____ 0.00

| Debtor 1 | Michael H. Rose | | Case number (if known) | 14-25905 |
|---|---|---|---|---|

| 6. | **Utilities:** | | | | |
|---|---|---|---|---|---|
| | 6a. | Electricity, heat, natural gas | 6a. | $ | 547.80 |
| | 6b. | Water, sewer, garbage collection | 6b. | $ | 62.50 |
| | 6c. | Telephone, cell phone, Internet, satellite, and cable services | 6c. | $ | 170.00 |
| | 6d. | Other. Specify:   Comcast | 6d. | $ | 438.75 |
| 7. | **Food and housekeeping supplies** | | 7. | $ | 600.00 |
| 8. | **Childcare and children's education costs** | | 8. | $ | 0.00 |
| 9. | **Clothing, laundry, and dry cleaning** | | 9. | $ | 450.00 |
| 10. | **Personal care products and services** | | 10. | $ | 0.00 |
| 11. | **Medical and dental expenses** | | 11. | $ | 291.67 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | | 12. | $ | 400.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | | 13. | $ | 2,000.00 |
| 14. | **Charitable contributions and religious donations** | | 14. | $ | 100.00 |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | | | |
| | 15a. | Life insurance | 15a. | $ | 1,367.08 |
| | 15b. | Health insurance | 15b. | $ | 1,779.00 |
| | 15c. | Vehicle insurance | 15c. | $ | 625.50 |
| | 15d. | Other insurance. Specify: | 15d. | $ | 0.00 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: | | 16. | $ | 0.00 |
| 17. | **Installment or lease payments:** | | | | |
| | 17a. | Car payments for Vehicle 1 | 17a. | $ | 1,617.00 |
| | 17b. | Car payments for Vehicle 2 | 17b. | $ | 0.00 |
| | 17c. | Other. Specify: | 17c. | $ | 0.00 |
| | 17d. | Other. Specify: | 17d. | $ | 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, *Schedule I, Your Income* (Official Form 6I).** | | 18. | $ | 0.00 |
| 19. | **Other payments you make to support others who do not live with you.** Specify: | | 19. | $ | 0.00 |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income*.** | | | | |
| | 20a. | Mortgages on other property | 20a. | $ | 0.00 |
| | 20b. | Real estate taxes | 20b. | $ | 0.00 |
| | 20c. | Property, homeowner's, or renter's insurance | 20c. | $ | 0.00 |
| | 20d. | Maintenance, repair, and upkeep expenses | 20d. | $ | 0.00 |
| | 20e. | Homeowner's association or condominium dues | 20e. | $ | 0.00 |
| 21. | **Other:** Specify:   Monthly payments for 2 loans from Allen Rose | 21. | +$ | 1,506.66 |
| 22. | **Your monthly expenses.** Add lines 4 through 21. The result is your monthly expenses. | | 22. | $ | 24,895.69 |
| 23. | **Calculate your monthly net income.** | | | | |
| | 23a. | Copy line 12 *(your combined monthly income)* from Schedule I. | 23a. | $ | 70,385.78 |
| | 23b. | Copy your monthly expenses from line 22 above. | 23b. | -$ | 24,895.69 |
| | 23c. | Subtract your monthly expenses from your monthly income. The result is your *monthly net income*. | 23c. | $ | 45,490.09 |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
   For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

   ■ No.

   ☐ Yes. Explain:

B6 Declaration (Official Form 6 - Declaration). (12/07)

## United States Bankruptcy Court
### Northern District of Illinois

In re    Michael H. Rose                                          Case No.    14-25905

                                    Debtor(s)                     Chapter     11


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR


I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __53__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date   August 6, 2014                         Signature   _Michael Rose_

                                                           Michael H. Rose
                                                           Debtor

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.